UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In re
**Oregon Brewing Company**
**DBA Rogue Ales & Spirits**
**DBA Rogue Ales**

Case No. **25 33945 pcm7**
☐ Amended

Debtor(s)

**REPORT OF AUCTIONEER**

I, **Commercial Industrial Auctioneers** _____, the undersigned auctioneer, having sold property of the estate on **03/07/2026** , do report, as required by the bankruptcy rules, that attached hereto are (1) lists of all property sold, the amount received for each item or lot, and the name and address of each buyer of each item or lot; and (2) an explanation and sample of my advertising efforts.

My authorized commission is calculated as follows:

| | General Property Description | Gross Sale Price of All Property | Commission % Applicable | Commissions |
|---|---|---|---|---|
| 1. | **Please see Attached Reporting** | $ **1,126,106.53** | **10%** | $ **112,610.65** |
| 2. | | $ | | $ |
| 3. | | $ | | $ |
| 4. | | $ | | $ |
| 5. | | $ | | $ |
| 6. | | $ | | $ |
| 7. | | $ | | $ |
| 8. | | $ | | $ |
| 9. | | $ | | $ |
| 10. | | $ | | $ |
| 11. | | $ | | $ |
| 12. | | $ | | $ |
| 13. | | $ | | $ |
| 14. | | $ | | $ |
| 15. | | $ | | $ |
| | Totals: | $ 1,126,106.53 | | $ 112,610.65 |

**753.52 (12/1/2021)**                    Page 1 of 2

Attached hereto are appropriate receipts or explanations of my expense requests. My authorized expenses are calculated as follows:

| Description | Amount |
|---|---|
| Security Cameras | 2,199.85 |
| 5000LB Fork Lift 2 Months @ 1795/Month | 3,590.00 |
| Riggin Service To Remove Remaining Items (Jacked Co) | 84,600.00 |
| Removal Service (Octane Towing ) | 7,500.00 |
| Internet Sell Fees (Proxibid) | 32,288.65 |
| Radio Advertising (Connoisseur Media) | 1,380.00 |
| Email Blast (Bricker Group) | 975.00 |
| Food Disposal | 2,096.60 |
| Lodging/Per diem (47) @ 295.00 | 13,865.00 |
| Fuel | 4,376.67 |
| Setup/Cleanout Labor (1616.25 Hours @ 60.00 Per Hour) | 96,975.00 |

Total: $ 249,846.77

I certify that all my commissions, which total $ 112,610.65 , and all my expenses, which total $ 249,846.77 , are within the terms set forth in the application and order for my appointment.

I further certify that, in the above case, I had no persons bidding on my behalf, directly or indirectly, for the purchase of items auctioned and had no arrangement with the trustee apart from the terms of my employment and no arrangement with the trustee or the trustee's attorney other than selling the items auctioned for the highest available bid prices except for any items upon which the trustee may have placed a reserve minimum price with respect to any item or items offered for sale.

Date: 05/12/2026

Kevin Hales
Signature of Auctioneer

753.52 (12/1/2021)                    Page 2 of 2

**Bricker Group LLC**
1409 13th St N
Humboldt, IA  50548-1132 USA
+15156046410
cb@brickerpublishing.com
www.brickerpublishing.com



**BILL TO**
Kevin Hales
CI Auctions
PO Box 33978
Portland, OR  97292

**INVOICE BM12327**

**DATE** 02/24/2026    **TERMS** Net 30

**DUE DATE** 02/24/2026

**REP**
JC

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| EBLAST | EBLAST-BM TO BE SENT 02/26/2026 | 1 | 975.00 | 975.00 |

| | |
|---|---|
| PAYMENT | 975.00 |
| TOTAL DUE | $0.00 |

PAID

Ways to pay

View and pay



**Proxibid, Inc.**                                              **Invoice**
P.O. Box 735388, Chicago IL 60673-5388, United States
Phone: (877) 505-7770

| **Billing Contact** | **Shipping Address** | | |
|---|---|---|---|
| Kim Zamudio | Commercial & Industrial Auctioneers | **Invoice Number** | SIN304205 |
| PO box 33978 | Commercial Industrial Auctioneers | | |
| Portland, OR | | **Invoice Date** | 3/6/2026 |
| 97292 | | | |
| USA | | | |

| Customer Reference | Shipping Method | Invoice Currency | Due Date |
|---|---|---|---|
| a1IVO00000LvhFR | | USD | 3/27/2026 |

| | Item | Quantity | Unit Price | Net Value |
|---|---|---|---|---|
| 1 | Event Fee | 1.00 | $225.00 | $225.00 |
| 2 | Sell Thru Fee<br>3.00% of 993055.00 (USD) in Online Sales | 1.00 | $29,791.65 | $29,791.65 |
| 3 | AMP Tier Discount | 1.00 | -$568.00 | -$568.00 |
| 4 | Homepage Rotating Feature Event Banner | 1.00 | $0.00 | $0.00 |
| 5 | Targeted Farm & Heavy Construction Equipment Email Standard Ad | 1.00 | $0.00 | $0.00 |
| 6 | Weekly All Category Newsletter Standard Ad | 1.00 | $0.00 | $0.00 |
| 7 | Heavy Construction Equipment Category Slider | 1.00 | $0.00 | $0.00 |
| 8 | Homepage Rotating Feature Item | 2.00 | $0.00 | $0.00 |
| 9 | Dedicated Email | 1.00 | $0.00 | $0.00 |

| | Item | Quantity | Unit Price | Net Value |
|---|---|---|---|---|
| 10 | Category A - Growth AMP Package | 1.00 | $2,840.00 | $2,840.00 |

| | |
|---|---|
| Total | $32,288.65 |
| Balance Due | $0.00 |

Cancel     Pay Online

**Terms & Conditions**   © Proxibid, 270 Madison Ave, Suite 1500, New York, NY 10016

Powered by PaymentConnect (https://www.linvio.com)

Page 1 of 2

## PREVIEW

**FM NEWS 101 KXL**

**Connoisseur Media**
**1211 SW 5th Avenue**
**Suite 600**
**Portland, OR  97204**
**Spots 100% simulcast on stream**
**Main:  (503) 517-6000**
**Billing: (503) 517-6000**

Billing Address:

**Commercial Industrial Auctions**
**Attention: Accounts Payable**
**PO Box 33978**
**Portland, OR  97292**

Send Payment To:

**Connoisseur Media**
**1211 SW 5th Avenue**
**Suite 600**
**Portland, OR  97204**
**Pay Online: payconnmedia.com**

| Property | KXL-FM | | |
|---|---|---|---|
| Invoice # | | Order # | 3354213 |
| Invoice Date | | Alt Order # | |
| Invoice Month | March 2026 | Deal # | |
| Invoice Period | 03/01/26 - 03/06/26 | Flight Dates | 03/02/26 - 03/06/26 |
| Advertiser | Commercial Industrial Auctions | | |
| Product | CIA Mar2-6 '26 | | |
| Estimate # | | | |

| | |
|---|---|
| Account Executive | Ayn Sargent |
| Sales Office | Local-Portland |
| Sales Region | Local |
| Agency Code | |
| Advertiser Code | |
| Billing Calendar | Calendar |
| Billing Type | Cash |
| Special Handling | |
| Agency Ref | CIA |
| Advertiser Ref | CIA |
| Product 1 | |
| Product 2 | |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/02/26 | 03/06/26 | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | MTWTF-- | :30 | 14 | $60.00 | NM |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate |
|---|---|---|---|---|---|
| | 03/02/26 | 03/08/26 | MTWTF-- | 14 | $60.00 |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | KXL | M | 03/02/26 | 8:37 AM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 11 | KXL | M | 03/02/26 | 11:34 AM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 1 | KXL | M | 03/02/26 | 4:53 PM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 3 | KXL | Tu | 03/03/26 | 8:06 AM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 13 | KXL | Tu | 03/03/26 | 8:54 AM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 4 | KXL | Tu | 03/03/26 | 4:28 PM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 6 | KXL | W | 03/04/26 | 6:24 AM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 5 | KXL | W | 03/04/26 | 4:08 PM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 12 | KXL | W | 03/04/26 | 5:54 PM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | MARCH AUCTION 1 | $60.00 | NM |
| | 7 | KXL | Th | 03/05/26 | 10:19 AM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | | $60.00 | NM |
| | 8 | KXL | Th | 03/05/26 | 5:23 PM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | | $60.00 | NM |
| | 14 | KXL | F | 03/06/26 | 7:29 AM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | | $60.00 | NM |
| | 10 | KXL | F | 03/06/26 | 12:30 PM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | | $60.00 | NM |
| | 9 | KXL | F | 03/06/26 | 2:17 PM | Mo-Fr 6a - 7p | 6:00 AM-7:00 PM | :30 | | $60.00 | NM |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 03/02/26 | 03/06/26 | Sponsorship BB | 6:00 AM-7:00 PM | MTWTF-- | :10 | 12 | $35.00 | BB |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate |
|---|---|---|---|---|---|
| | 03/02/26 | 03/08/26 | MTWTF-- | 12 | $35.00 |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | KXL | M | 03/02/26 | 7:51 AM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | MARCH AUCTION :10 | $35.00 | BB |
| | 2 | KXL | M | 03/02/26 | 6:16 PM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | MARCH AUCTION :10 | $35.00 | BB |
| | 3 | KXL | Tu | 03/03/26 | 6:31 AM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | MARCH AUCTION :10 | $35.00 | BB |
| | 4 | KXL | Tu | 03/03/26 | 9:05 AM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | MARCH AUCTION :10 | $35.00 | BB |
| | 11 | KXL | Tu | 03/03/26 | 11:05 AM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | MARCH AUCTION :10 | $35.00 | BB |
| | 6 | KXL | W | 03/04/26 | 6:01 AM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | MARCH AUCTION :10 | $35.00 | BB |
| | 5 | KXL | W | 03/04/26 | 3:19 PM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | MARCH AUCTION :10 | $35.00 | BB |
| | 8 | KXL | Th | 03/05/26 | 7:41 AM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | | $35.00 | BB |
| | 7 | KXL | Th | 03/05/26 | 6:51 PM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | | $35.00 | BB |
| | 12 | KXL | F | 03/06/26 | 7:11 AM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | | $35.00 | BB |
| | 9 | KXL | F | 03/06/26 | 8:21 AM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | | $35.00 | BB |
| | 10 | KXL | F | 03/06/26 | 6:11 PM | Sponsorship BB | 6:00 AM-7:00 PM | :10 | | $35.00 | BB |

# PREVIEW

**Send Payment To:**

## FM NEWS 101 K X L

**Connoisseur Media**
**1211 SW 5th Avenue**
**Suite 600**
**Portland, OR 97204**
**Pay Online: payconnmedia.com**

| Invoice # | | Invoice Month | March 2026 |
|---|---|---|---|
| Invoice Date | | Invoice Period | 03/01/26 - 03/06/26 |
| Advertiser | Commercial Industrial Auctions | | |
| Product | CIA Mar2-6 '26 | | |
| Estimate # | | | |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 03/02/26 | 03/06/26 | Sponsorship BB | 6:00 AM-7:00 PM | MTWTF-- | :10 | 12 | $35.00 | BB |
| 3 | 03/02/26 | 03/06/26 | Mo-Fr 5a-8p | 5:00 AM-8:00 PM | MTWTF-- | :30 | 6 | $15.00 | NM |

| Weeks: | Start Date 03/02/26 | End Date 03/08/26 | MTWTFSS MTWTF-- | Spots/Week 6 | Rate $15.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: # | Ch | Day | Air Date | Air Time Description | Start/End Time | Length | Ad-ID | Rate | Type |
| 1 | KXL | M | 03/02/26 | 5:52 AM Mo-Fr 5a-8p | 5:00 AM-8:00 PM | :30 | MARCH AUCTION 1 | $15.00 | NM |
| 2 | KXL | Tu | 03/03/26 | 7:34 PM Mo-Fr 5a-8p | 5:00 AM-8:00 PM | :30 | MARCH AUCTION 1 | $15.00 | NM |
| 6 | KXL | W | 03/04/26 | 5:08 PM Mo-Fr 5a-8p | 5:00 AM-8:00 PM | :30 | MARCH AUCTION 1 | $15.00 | NM |
| 3 | KXL | W | 03/04/26 | 7:32 PM Mo-Fr 5a-8p | 5:00 AM-8:00 PM | :30 | MARCH AUCTION 1 | $15.00 | NM |
| 4 | KXL | Th | 03/05/26 | 1:49 PM Mo-Fr 5a-8p | 5:00 AM-8:00 PM | :30 | | $15.00 | NM |
| 5 | KXL | F | 03/06/26 | 12:58 PM Mo-Fr 5a-8p | 5:00 AM-8:00 PM | :30 | | $15.00 | NM |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 03/02/26 | 03/06/26 | Mo-Su 5a - 12a | 5:00 AM-12:00 XM | MTWTF-- | :30 | 6 | $5.00 | NM |

| Weeks: | Start Date 03/02/26 | End Date 03/08/26 | MTWTFSS MTWTF-- | Spots/Week 6 | Rate $5.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: # | Ch | Day | Air Date | Air Time Description | Start/End Time | Length | Ad-ID | Rate | Type |
| 1 | KXL | M | 03/02/26 | 5:23 AM Mo-Su 5a - 12a | 5:00 AM-12:00 XM | :30 | MARCH AUCTION 1 | $5.00 | NM |
| 6 | KXL | M | 03/02/26 | 8:20 PM Mo-Su 5a - 12a | 5:00 AM-12:00 XM | :30 | MARCH AUCTION 1 | $5.00 | NM |
| 2 | KXL | Tu | 03/03/26 | 5:37 PM Mo-Su 5a - 12a | 5:00 AM-12:00 XM | :30 | MARCH AUCTION 1 | $5.00 | NM |
| 3 | KXL | W | 03/04/26 | 6:37 PM Mo-Su 5a - 12a | 5:00 AM-12:00 XM | :30 | MARCH AUCTION 1 | $5.00 | NM |
| 4 | KXL | Th | 03/05/26 | 6:53 AM Mo-Su 5a - 12a | 5:00 AM-12:00 XM | :30 | | $5.00 | NM |
| 5 | KXL | F | 03/06/26 | 2:48 PM Mo-Su 5a - 12a | 5:00 AM-12:00 XM | :30 | | $5.00 | NM |

Total Spots    **38**

**Payment Terms 30 Days - USD**

Net Total    **$1,380.00**



**JACKED CO**

11475 SW Tonquin Rd
Sherwood, OR 97140
Ph. (503) 543-1050   Fax (971) 812-1166

Commercial Industrial Auctioneers
13231 SE Division St
Portland, OR 97236
United States

| **Invoice** | **9377** |
|---|---|
| Invoice Date: | April 29, 2026 |
| Customer: | COM020 |
| Job No : | 8959 |
| Salesperson: | Travis L Wilt |
| Ordered By: | Kevin |

Job Site :
Rogue Brewing Newport
2320 SE Marine Science Dr
Newport, OR 97365

Terms:   On Receipt

Customer P.O. No:
Work Performed :  Rigging services to rig out remaining lots.

| Date | Description | Qty | Unit Meas | Rate | Extension |
|---|---|---|---|---|---|
| 4/1/2026 to 4/29/2026 | Rigging Services | 1.00 | Lump Sum | $84,600.00 | $84,600.00 |

| | | |
|---|---|---|
| **Total Invoice:** | | **$84,600.00** |

*Thank you for choosing Jacked Co - we appreciate your business!*

**OUR REMITTANCE ADDRESS HAS CHANGED**

**Preferred Payment Method: ACH**

**Remit Checks To:**
11475 SW Tonquin Rd
Sherwood, OR
97140

**For ACH or Credit Card Payments:**
Email admin@jackedco.com
or call 503-543-1050.

Note: A 3% processing fee applies to all card payments.

 **AUCTIONEERS**
Commercial Industrial Auctioneers

**INVOICE**

PO Box 33978
Porland, OR 97292
Phone: (503) 760-0499

INVOICE: 2645
DATE: 5/1/2026

**TO:**

Kenneth Eiler Trustee
515 NW Saltzman Rd
PMB 810
Portland, OR 97229

Bankruptcy Case #
25-33945-pcm7
Oregon Brewing Company
DBA Rogue Ales & Spirits
DBA Rogue Ales

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Security Cameras | 0 | 0 | $2199.85 |
| 5000lb Forklift | 2 | $1795/month | $3590.00 |
| Riggin Services to remove remaining items (Jacked Co) | | | $84600.00 |
| Removal Services (Octane Towing) | | | $7500.00 |
| Internet sell fees (Proxibid) | | | $32288.65 |
| Radio advertising (Connoisseur Media) | | | $1380.00 |
| Email Blast (Bricker Group) | | | $975.00 |
| Food Disposal | | | $2096.60 |
| Lodging/Per Diem | 47 | $295.00 | $13865.00 |
| Fuel | | | $4376.67 |
| Setup/Cleanout Labor | 1616.25 | $60/hr | $96975.00 |
| | | **TOTAL** | **$249,846.77** |

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                                    Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
**Phone   (503) 292-6020**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 1 | SS BREWTECH 5BBL BREWHOUSE, RIGGING COSTS: $1200 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 25,500.00 | | | 0.00 | 25,500.00 |
| | Jimmy Griffin          88617 Highway 101 Seaside, OR 97138 | | | | | |
| 2 | SS BREWTECH 5BBL JACKETED UNITANK | 4,700.00 | | | 0.00 | 4,700.00 |
| | Crosby & Hops          14340 Southwest 164th Avenue, Tigard, Or Tigard, OR 97224 | | | | | |
| 3 | SS BREWTECH 5BBL JACKETED UNITANK | 4,700.00 | | | 0.00 | 4,700.00 |
| | Crosby & Hops          14340 Southwest 164th Avenue, Tigard, Or Tigard, OR 97224 | | | | | |
| 4 | SS BREWTECH 5BBL JACKETED UNITANK | 4,700.00 | | | 0.00 | 4,700.00 |
| | Crosby & Hops          14340 Southwest 164th Avenue, Tigard, Or Tigard, OR 97224 | | | | | |
| 5 | SS BREWTECH 5BBL JACKETED UNITANK | 4,900.00 | | | 0.00 | 4,900.00 |
| | Crosby & Hops          14340 Southwest 164th Avenue, Tigard, Or Tigard, OR 97224 | | | | | |
| 6 | SS BREWTECH 5BBL JACKETED UNITANK | 4,900.00 | | | 0.00 | 4,900.00 |
| | Crosby & Hops          14340 Southwest 164th Avenue, Tigard, Or Tigard, OR 97224 | | | | | |
| 7 | 2-SHELF METRO RACK W/CONTENTS - ASSORTED STAINLESS STEEL PIPE FITTINGS | 750.00 | | | 0.00 | 750.00 |
| | Crosby & Hops          14340 Southwest 164th Avenue, Tigard, Or Tigard, OR 97224 | | | | | |
| 9 | 120V ELECTRIC LIQUID TRANSFER PUMP | 210.00 | | | 0.00 | 210.00 |
| | John Stafford          1151 NE 8th St Bend, OR 97701 | | | | | |
| 10 | SS BREWTECH GRAIN MILL | 300.00 | | | 0.00 | 300.00 |
| | Crosby & Hops          14340 Southwest 164th Avenue, Tigard, Or Tigard, OR 97224 | | | | | |
| 11 | OKTOBER MODEL 7 CAN SEAMER W/BARREL STAND | 850.00 | | | 0.00 | 850.00 |
| | aaron wilcott          PO Box 467 Donald, OR 97020 | | | | | |
| 12 | VACMASTER VP540 CHAMBER VACUUM SEALER | 800.00 | | | 0.00 | 800.00 |
| | Danikt Reutov          770 birch ave Gervais, OR 97026 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                                                              **Date :05/12/2026**
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR  97229**
**Phone    (503) 292-6020**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 13 | 120V ELECTRIC LIQUID TRANSFER PUMP | 325.00 | | | 0.00 | 325.00 |
| | Mark McKay                19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 15 | 120V ELECTRIC LIQUID TRANSFER PUMP W/HOSES | 375.00 | | | 0.00 | 375.00 |
| | Ethan Miller             1515 SE 46th Ave | | | | | |
| | Portland, OR 97215 | | | | | |
| 16 | KETTLE WORKS CONICAL FERMENTER | 3,000.00 | | | 0.00 | 3,000.00 |
| | matt hayden              po box 367 | | | | | |
| | pilot rock, OR 97868     (541) 521-2522 | | | | | |
| 17 | KETTLE WORKS CONICAL FERMENTER | 3,000.00 | | | 0.00 | 3,000.00 |
| | matt hayden              po box 367 | | | | | |
| | pilot rock, OR 97868     (541) 521-2522 | | | | | |
| 18 | STAINLESS STEEL TANK | 700.00 | | | 0.00 | 700.00 |
| | matt hayden              po box 367 | | | | | |
| | pilot rock, OR 97868     (541) 521-2522 | | | | | |
| 19 | ELECTRIC LIQUID TRANSFER PUMP W/CART, 208-230/460V, 3-PHASE | 1,200.00 | | | 0.00 | 1,200.00 |
| | Ninkasi Brewing Company  155 Blair Blvd | | | | | |
| | Eugene, OR 97402         (503) 820-9496 | | | | | |
| 20 | ELECTRIC LIQUID TRANSFER PUMP W/CART, 115/230V | 2,000.00 | | | 0.00 | 2,000.00 |
| | Henry Sarles             PO Box 13490 | | | | | |
| | Salem, OR 97309 | | | | | |
| 21 | AMPCO PUMPS COMPANY ZP2-130-SM LIQUID TRANSFER PUMP W/CART, 230/460V, 3-PHASE | 6,750.00 | | | 0.00 | 6,750.00 |
| | Thomas Stewart           5200 Denver Ave SW | | | | | |
| | Seattle, WA 98108 | | | | | |
| 22 | DRY HOP SYSTEM, 230/460V, 3-PHASE | 4,800.00 | | | 0.00 | 4,800.00 |
| | Left Hand Brewing Co     1265 Boston Ave | | | | | |
| | Longmont, CO 80501       (303) 772-0258 | | | | | |
| 23 | WILDEN 2" AIR OPERATED DIAPHRAGM PUMP | 85.00 | | | 0.00 | 85.00 |
| | Two Rivers Terminal      20504 4th Street | | | | | |
| | Rupert, ID 83350         (509) 547-7776 | | | | | |
| 24 | SMITH 28A-5 CAST IRON BOILER, RIGGING COSTS: $600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 5,250.00 | | | 0.00 | 5,250.00 |
| | Mark McKay               19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 25 | ASSORTED HOSE | 130.00 | | | 0.00 | 130.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 26 | ASSORTED HOSE | 275.00 | | | 0.00 | 275.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 27 | ASSORTED HOSE | 650.00 | | | 0.00 | 650.00 |
| | John McKee | 341 Anaconda Road | | | | |
| | Butte, MT 59701 | | | | | |
| 28 | ASSORTED HOSE | 275.00 | | | 0.00 | 275.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 29 | ASSORTED HOSE | 275.00 | | | 0.00 | 275.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 30 | ASSORTED HOSE | 10.00 | | | 0.00 | 10.00 |
| | Ryan Kliewer | PO Box 189 | | | | |
| | Midland, OR 97634 | | | | | |
| 31 | ASSORTED HOSE | 80.00 | | | 0.00 | 80.00 |
| | Ryan Kliewer | PO Box 189 | | | | |
| | Midland, OR 97634 | | | | | |
| 32 | ASSORTED HOSE | 180.00 | | | 0.00 | 180.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 33 | ASSORTED HOSE | 110.00 | | | 0.00 | 110.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 34 | ASSORTED HOSE | 475.00 | | | 0.00 | 475.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 35 | ASSORTED HOSE | 230.00 | | | 0.00 | 230.00 |
| | Joshua Baker | 954 Valecito Court | | | | |
| | SAN LUIS OBISPO, CA 93405 | | | | | |
| 36 | ASSORTED HOSE | 325.00 | | | 0.00 | 325.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 37 | ASSORTED HOSE | 275.00 | | | 0.00 | 275.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                    **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 38 | 2013 COMAC KEG CLEANING & FILLING LINE, 480V, SERIAL # WH1185, RIGGING COSTS: $2400 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 26,000.00 | | | 0.00 | 26,000.00 |
| | Thomas Stewart        5200 Denver Ave SW Seattle, WA 98108 | | | | | |
| 39 | VACULEX KEG HANDLING HOIST, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 300.00 | | | 0.00 | 300.00 |
| | NOAH BROWN        1751 Walker ct. Park City, UT 84098 | | | | | |
| 40 | 2000 BRAVARIAN BREWERY TECHNOLOGIES 50BBL FERMENTER, SERIAL#: 0127, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 45.00 | | | 0.00 | 45.00 |
| | Two Rivers Terminal        20504 4th Street Rupert, ID 83350        (509) 547-7776 | | | | | |
| 41 | PACIFIC BREWERY SYSTEMS 60 BBL FERMENTER, SERIAL#: 162F1, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 85.00 | | | 0.00 | 85.00 |
| | Ager Tank & Equipment Co        3333 NW Front Ave Portland, OR 97210        (503) 780-4681 | | | | | |
| 42 | G & D CHILLERS GD-3H GLYCOL CHILLER, 460V, 3-PHASE, SERIAL#: 040115-7224 | 1,900.00 | | | 0.00 | 1,900.00 |
| | Crosby & Hops        14340 Southwest 164th Avenue, Tigard, Or Tigard, OR 97224 | | | | | |
| 43 | 2012 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21817, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 5,500.00 | | | 0.00 | 5,500.00 |
| | Terry Elston        5200 Denver Ave S Seattle, WA 98108 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                                    **Date :05/12/2026**
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR 97229**
**Phone   (503) 292-6020**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 44 | 2012 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21816, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 5,500.00 | | | 0.00 | 5,500.00 |
| | Terry Elston           5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 45 | 2012 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21590, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,000.00 | | | 0.00 | 6,000.00 |
| | Terry Elston           5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 46 | 2012 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21593, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,000.00 | | | 0.00 | 6,000.00 |
| | Terry Elston           5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 47 | 2012 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21592, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 5,750.00 | | | 0.00 | 5,750.00 |
| | Terry Elston           5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 48 | 2011 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21507, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,000.00 | | | 0.00 | 6,000.00 |
| | Terry Elston           5200 Denver Ave S Seattle, WA 98108 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL and INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                              **Date :05/12/2026**
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 49 | 2011 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21506, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,000.00 | | | 0.00 | 6,000.00 |
| | Terry Elston                5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 50 | 2011 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21508, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,000.00 | | | 0.00 | 6,000.00 |
| | Terry Elston                5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 51 | 2011 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21509, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,250.00 | | | 0.00 | 6,250.00 |
| | Terry Elston                5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 52 | 2012 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 21591, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,000.00 | | | 0.00 | 6,000.00 |
| | Terry Elston                5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 53 | 1994 MUELLER 240 BBL FERMENTER SERIAL#: 142515-3, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 2,100.00 | | | 0.00 | 2,100.00 |
| | Terry Elston                5200 Denver Ave S Seattle, WA 98108 | | | | | |
| 54 | UNKNOWN CAPACITY FERMENTER, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 2,000.00 | | | 0.00 | 2,000.00 |
| | Two Rivers Terminal         20504 4th Street Rupert, ID 83350            (509) 547-7776 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

## COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR 97229**
**Phone   (503) 292-6020**

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 55 | 2014 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 23217, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 8,750.00 | | | 0.00 | 8,750.00 |
| | Nick Gislason     27 Montecito Blvd | | | | | |
| | Napa, CA 94559 | | | | | |
| 56 | 2014 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 23219, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,250.00 | | | 0.00 | 6,250.00 |
| | Nick Gislason     27 Montecito Blvd | | | | | |
| | Napa, CA 94559 | | | | | |
| 57 | 2014 JV NORTHWEST 200 BBL FERMENTER, SERIAL#: 23218, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,000.00 | | | 0.00 | 6,000.00 |
| | Steve McInnis     P.O. Box 30087 | | | | | |
| | Portland, OR 97294     (503) 969-7591 | | | | | |
| 58 | 1994 MUELLER 240 BBL FERMENTER SERIAL#: 149512-2, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 2,100.00 | | | 0.00 | 2,100.00 |
| | Terry Elston     5200 Denver Ave S | | | | | |
| | Seattle, WA 98108 | | | | | |
| 59 | 1995 MUELLER 240 BBL FERMENTER SERIAL#: 161031-4, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 2,700.00 | | | 0.00 | 2,700.00 |
| | Terry Elston     5200 Denver Ave S | | | | | |
| | Seattle, WA 98108 | | | | | |
| 60 | 1995 MUELLER 240 BBL FERMENTER SERIAL#: 161031-2, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 2,100.00 | | | 0.00 | 2,100.00 |
| | Terry Elston     5200 Denver Ave S | | | | | |
| | Seattle, WA 98108 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1                                                                                      Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 61 | DUAL ELECTRIC LIQUID TRANSFER PUMP W/TANK & HOSE | 240.00 | | | 0.00 | 240.00 |
| | Daniel Ruiz                    PO Box 87548 | | | | | |
| | Vancouver, WA 98687 | | | | | |
| 62 | JV NORTHWEST 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 1,100.00 | | | 0.00 | 1,100.00 |
| | John McKee                    341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 63 | JV NORTHWEST 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee                    341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 64 | JV NORTHWEST 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee                    341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 65 | JV NORTHWEST 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee                    341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 66 | JV NORTHWEST 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee                    341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 67 | 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee                    341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                              **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
**Phone   (503) 292-6020**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 68 | 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee           341 Anaconda Road Butte, MT 59701 | | | | | |
| 69 | JV NORTHWEST 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 1,100.00 | | | 0.00 | 1,100.00 |
| | Steve McInnis           P.O. Box 30087 Portland, OR 97294           (503) 969-7591 | | | | | |
| 70 | JV NORTHWEST 200 BBL FERMENTER, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee           341 Anaconda Road Butte, MT 59701 | | | | | |
| 71 | 1996 SANTA ROSA STAINLESS STEEL APPROX. 200 BBL FERMENTER SERIAL#: 10161, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee           341 Anaconda Road Butte, MT 59701 | | | | | |
| 72 | 1996 SANTA ROSA STAINLESS STEEL APPROX. 200 BBL FERMENTER SERIAL#: 10162, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee           341 Anaconda Road Butte, MT 59701 | | | | | |
| 79 | JV NORTHWEST 200BBL FERMENTER, 2012 JV NORTHWEST TANK W/SCALES, ABER COMPACT V350, LIQUID TRANSFER PUMPS, RIGGING COSTS: $3075 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 3,000.00 | | | 0.00 | 3,000.00 |
| | Steve McInnis           P.O. Box 30087 Portland, OR 97294           (503) 969-7591 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                        **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 83 | JV NORTHWEST 200BBL FERMENTER, RIGGING COSTS: $3075 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 2,600.00 | | | 0.00 | 2,600.00 |
| | Steve McInnis          P.O. Box 30087 | | | | | |
| | Portland, OR 97294     (503) 969-7591 | | | | | |
| 84 | JV NORTHWEST 200BBL FERMENTER, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 800.00 | | | 0.00 | 800.00 |
| | John McKee             341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 86 | SS BREWTECH YEAST BRINK TANK, RIGGING COSTS: $1500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 180.00 | | | 0.00 | 180.00 |
| | Ager Tank & Equipment Co     3333 NW Front Ave | | | | | |
| | Portland, OR 97210     (503) 780-4681 | | | | | |
| 87 | 2-SHELF METRO RACK CART W/ASSORTED BUCKETS & TOTES | 21.00 | | | 0.00 | 21.00 |
| | carter McReynolds       po box 798 | | | | | |
| | Creswell, OR 97426 | | | | | |
| 88 | STAINLESS STEEL SINK BASIN W/ASSORTED STAINLESS STEEL PIPE FITTINGS & CLAMPS | 1,300.00 | | | 0.00 | 1,300.00 |
| | Joshua Baker           954 Valecito Court | | | | | |
| | SAN LUIS OBISPO, CA 93405 | | | | | |
| 89 | STAINLESS STEEL SINK BASIN W/ASSORTED STAINLESS STEEL PIPE FITTINGS & CLAMPS | 1,200.00 | | | 0.00 | 1,200.00 |
| | Joshua Baker           954 Valecito Court | | | | | |
| | SAN LUIS OBISPO, CA 93405 | | | | | |
| 91 | UNKNOWN CAPACITY FERMENTER TANK, RIGGING COSTS: $3075 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | Two Rivers Terminal     20504 4th Street | | | | | |
| | Rupert, ID 83350       (509) 547-7776 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

**Date :05/12/2026**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 92 | UNKNOWN CAPACITY FERMENTER TANK, RIGGING COSTS: $3075 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | Two Rivers Terminal      20504 4th Street | | | | | |
| | Rupert, ID 83350      (509) 547-7776 | | | | | |
| 97 | CENTRAL STATES INDUSTRIAL CLEAN IN PLACE SYSTEM, RIGGING COSTS: $2000 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 3,300.00 | | | 0.00 | 3,300.00 |
| | Ager Tank & Equipment Co      3333 NW Front Ave | | | | | |
| | Portland, OR 97210      (503) 780-4681 | | | | | |
| 98 | 2019 COROSYS FPS/HWD 45 HOT WATER DEAERATION & FLASH PASTRURIZATION SYSTEM SERIAL #: 1025, RIGGING COSTS: $2000 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 13,500.00 | | | 0.00 | 13,500.00 |
| | Ager Tank & Equipment Co      3333 NW Front Ave | | | | | |
| | Portland, OR 97210      (503) 780-4681 | | | | | |
| 99 | STAINLESS STEEL PREP TABLE W/ASSORTED STAINLESS STEEL VALVES & FITTINGS | 650.00 | | | 0.00 | 650.00 |
| | Theo Hollen      855 NE Polk drive | | | | | |
| | Newport, OR 97365 | | | | | |
| 100 | ROLLING STAINLESS STEEL TANK | 1,100.00 | | | 0.00 | 1,100.00 |
| | matt hayden      po box 367 | | | | | |
| | pilot rock, OR 97868      (541) 521-2522 | | | | | |
| 102 | 2007 BRAUKON BREW HOUSE - GRAIN HOPPER, BRAUKON 77BBL, BRAUKON 85BBL, BRAUKON 102BBL, SPRINKMAN 102BBL, TOUCH SCREEN CONTROL PANEL, RIGGING COSTS: $28,500 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10,381.53 | | | 0.00 | 10,381.53 |
| | Pacific Recycling, Inc.      Po Box 2633 | | | | | |
| | Eugene, OR 97402      (541) 461-3443 | | | | | |
| 103 | VIZIO TV W/WALL MOUNT *NO REMOTE | 40.00 | | | 0.00 | 40.00 |
| | Christopher Vancura      4211 Myrtlewood Dr | | | | | |
| | Klamath Falls, OR 97603 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                        **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 104 | STAINLESS STEEL PREP TABLE W/CONTENTS | 200.00 | | | 0.00 | 200.00 |
| | Gary Ripka          5035 yaquina bay rd | | | | | |
| | Newport, OR 97365 | | | | | |
| 105 | CONTENTS OF CORNER - STEEL LOCKERS, ASSORTED PROTECTIVE GEAR | 275.00 | | | 0.00 | 275.00 |
| | Pelican Brewery          PO Box 189 | | | | | |
| | Pacific City, OR 97141 | | | | | |
| 106 | ELECTRIC LIQUID TRANSFER PUMP, 230/460V, 3 PHASE | 700.00 | | | 0.00 | 700.00 |
| | bier one brewing          255sw 9th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 108 | ELECTRIC LIQUID TRANSFER PUMP, 115/230V, SINGLE PHASE | 350.00 | | | 0.00 | 350.00 |
| | bier one brewing          255sw 9th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 109 | ELECTRIC LIQUID TRANSFER PUMP | 80.00 | | | 0.00 | 80.00 |
| | Franz JURVA          6780 sw Janet way | | | | | |
| | Corvallis, OR 97333 | | | | | |
| 110 | ELECTRIC LIQUID TRANSFER PUMP | 110.00 | | | 0.00 | 110.00 |
| | Theo Hollen          855 NE Polk drive | | | | | |
| | Newport, OR 97365 | | | | | |
| 111 | ELECTRIC LIQUID TRANSFER PUMP, 208-230/460V, 3 PHASE | 400.00 | | | 0.00 | 400.00 |
| | Ben Love          5224 Southeast 26th Avenue, Portland, OR | | | | | |
| | Portland, OR 97202 | | | | | |
| 112 | STAINLESS STEEL TANK | 325.00 | | | 0.00 | 325.00 |
| | Ryan Kliewer          PO Box 189 | | | | | |
| | Midland, OR 97634 | | | | | |
| 113 | ELECTRIC LIQUID TRANSFER PUMP, 115/230V, SINGLE PHASE | 95.00 | | | 0.00 | 95.00 |
| | Ro Tam          23808 NE 426th st | | | | | |
| | Amboy, WA 98601          (503) 327-1337 | | | | | |
| 114 | JV NORTHWEST STAINLESS STEEL TANK W/LIQUID TRANSFER PUMP, 208-230/460V, 3 PHASE, RIGGING COSTS: $1200 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,000.00 | | | 0.00 | 6,000.00 |
| | Thomas Stewart          5200 Denver Ave SW | | | | | |
| | Seattle, WA 98108 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                                                    **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 115 | 2012 GEA WESTFALIA SEPERATOR GSE 200-06-777, SERIAL #: 1731-935, 460V, 3 PHASE, RIGGING COSTS: $3000 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 7,250.00 | | | 0.00 | 7,250.00 |
| | John McKee                    341 Anaconda Road Butte, MT 59701 | | | | | |
| 116 | 2004 SYMPAK MASTER RS 20/20/4 BOTTLING LINE, 460V, SERIAL #:2628, RIGGING COSTS: $2400 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | John McKee                    341 Anaconda Road Butte, MT 59701 | | | | | |
| 117 | ASSORTED KEGS | 100.00 | | | 0.00 | 100.00 |
| | Josh Adkins                   12481 Elk City Rd. Toledo, OR 97391 | | | | | |
| 118 | PLASTIC TOTE | 200.00 | | | 0.00 | 200.00 |
| | carter McReynolds             po box 798 Creswell, OR 97426 | | | | | |
| 119 | (2) PLASTIC TOTES | 70.00 | | | 0.00 | 70.00 |
| | Philip Burkum                 35464 Kings valley hwy Philomath, OR 97370 | | | | | |
| 120 | 3-SECTION BAKING RACK W/TRAYS | 475.00 | | | 0.00 | 475.00 |
| | Michele Johnson               1343 NW Old Arcadia Road Toledo, OR 97391 | | | | | |
| 121 | (9) PALLETS OF ASSORTED INGREDIENTS | 450.00 | | | 0.00 | 450.00 |
| | Katrina Voll                  7595 NE Avalon Dr Corvallis, OR 97330 | | | | | |
| 122 | (2) PALLETS OF ASSORTED INGREDIENTS | 23.00 | | | 0.00 | 23.00 |
| | Katrina Voll                  7595 NE Avalon Dr Corvallis, OR 97330 | | | | | |
| 123 | (4) PALLETS OF AMBUJA DEXTROSE MONOHYDRATE POWDER | 600.00 | | | 0.00 | 600.00 |
| | Ninkasi Brewing Company       155 Blair Blvd Eugene, OR 97402              (503) 820-9496 | | | | | |
| 124 | (3) PALLETS OF FLAKED OATS | 650.00 | | | 0.00 | 650.00 |
| | Braden Whaley                 35232 Ede Rd LEBANON, OR 97355 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                          Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 125 | (2) PALLETS OF LYNN PROTIENS LACTOSE | 11.00 | | | 0.00 | 11.00 |
| | Braden Whaley          35232 Ede Rd | | | | | |
| | LEBANON, OR 97355 | | | | | |
| 126 | WOOD CRATE W/ASSORTED TOOLS | 65.00 | | | 0.00 | 65.00 |
| | Brody Day          po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 127 | (2) PALLETS OF BAIRDS CHOCOLATE MALT | 275.00 | | | 0.00 | 275.00 |
| | Braden Whaley          35232 Ede Rd | | | | | |
| | LEBANON, OR 97355 | | | | | |
| 128 | (2) PALLETS OF BAIRDS DARK CRYSTAL MALT | 325.00 | | | 0.00 | 325.00 |
| | Ninkasi Brewing Company          155 Blair Blvd | | | | | |
| | Eugene, OR 97402          (503) 820-9496 | | | | | |
| 129 | (3) PALLETS OF GREAT WESTERN MALTING CYRSTAL 75 MALT | 110.00 | | | 0.00 | 110.00 |
| | Braden Whaley          35232 Ede Rd | | | | | |
| | LEBANON, OR 97355 | | | | | |
| 130 | (2) PALLETS OF GREAT WESTERN MALTING MUNICH MALT | 800.00 | | | 0.00 | 800.00 |
| | Ninkasi Brewing Company          155 Blair Blvd | | | | | |
| | Eugene, OR 97402          (503) 820-9496 | | | | | |
| 131 | PALLET OF BAMBERO CARAWHEAT | 120.00 | | | 0.00 | 120.00 |
| | Travis Adams          7424 N Westanna Ave | | | | | |
| | Portland, OR 97203 | | | | | |
| 132 | PALLET OF GREAT WESTERN MALTING SUPERIOR PILSNER MALT | 800.00 | | | 0.00 | 800.00 |
| | Ryan Kliewer          PO Box 189 | | | | | |
| | Midland, OR 97634 | | | | | |
| 133 | PALLET OF GREAT WESTERN MALTING WHITE WHEAT MALT | 800.00 | | | 0.00 | 800.00 |
| | Ninkasi Brewing Company          155 Blair Blvd | | | | | |
| | Eugene, OR 97402          (503) 820-9496 | | | | | |
| 134 | PALLET OF GREAT WESTERN MALTING CRYSTAL 15 MALT | 160.00 | | | 0.00 | 160.00 |
| | Braden Whaley          35232 Ede Rd | | | | | |
| | LEBANON, OR 97355 | | | | | |
| 135 | PALLET OF GREAT WESTERN MALTING WHITE WHEAT MALT | 210.00 | | | 0.00 | 210.00 |
| | Conversion Brewing          833 S Main St | | | | | |
| | Lebanon, OR 97355 | | | | | |

---

**\*\*\* C O N T I N U E D   O N   N E X T   P A G E \*\*\***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 136 | PALLET OF BAMBERO CARAFA SPEZIAL TYPE 2 | 55.00 | | | 0.00 | 55.00 |
| | Travis Adams | 7424 N Westanna Ave | | | | |
| | Portland, OR 97203 | | | | | |
| 137 | PALLET OF BRIESS CBW PILSEN LIGHT DRY | 80.00 | | | 0.00 | 80.00 |
| | Nathan Rubinstein | 3635 Cherokee Dr | | | | |
| | Springfield, OR 97478 | | | | | |
| 138 | (8) WOOD BARRELS W/STANDS | 475.00 | | | 0.00 | 475.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 139 | (8) WOOD BARRELS W/STANDS | 450.00 | | | 0.00 | 450.00 |
| | Ryan Kliewer | PO Box 189 | | | | |
| | Midland, OR 97634 | | | | | |
| 140 | (8) WOOD BARRELS W/STANDS | 600.00 | | | 0.00 | 600.00 |
| | Daniel Helmricks | 1411 SE Marine Dr | | | | |
| | Newport, OR 97365 | | | | | |
| 141 | (8) WOOD BARRELS W/STANDS | 425.00 | | | 0.00 | 425.00 |
| | Denis Maciel | 3473 Westward Ho Ave | | | | |
| | Eugene, OR 97401 | | | | | |
| 142 | (8) WOOD BARRELS W/STANDS | 550.00 | | | 0.00 | 550.00 |
| | Derek Stentz | 1344 SE 44Th St | | | | |
| | Lincoln City, OR 97367 | (503) 709-5526 | | | | |
| 143 | (8) WOOD BARRELS W/STANDS | 400.00 | | | 0.00 | 400.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 144 | (8) WOOD BARRELS W/STANDS | 475.00 | | | 0.00 | 475.00 |
| | Denis Maciel | 3473 Westward Ho Ave | | | | |
| | Eugene, OR 97401 | | | | | |
| 145 | (8) WOOD BARRELS W/STANDS | 400.00 | | | 0.00 | 400.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 146 | PALLET RACKING - (6) UPRIGHTS & (16) CROSSARMS | 475.00 | | | 0.00 | 475.00 |
| | Christine Golden | 2020 SE Marine Science Dr | | | | |
| | Newport, OR 97365 | | | | | |
| 147 | KENMORE FREEZER W/CONTENTS | 40.00 | | | 0.00 | 40.00 |
| | Franz JURVA | 6780 sw Janet way | | | | |
| | Corvallis, OR 97333 | | | | | |
| 148 | PLASTIC SHELVING W/CONTENTS | 35.00 | | | 0.00 | 35.00 |
| | d And c equipment | 70 east little bear lane | | | | |
| | shelton, WA 98584 | (503) 317-2835 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                      Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 149 | KARCHER HDS 4.0/20-4M EA PRESSURE WASHER | 3,900.00 | | | 0.00 | 3,900.00 |
| | Bryce Taylor          5438 Witzel RD SE | | | | | |
| | 97317, OR 97317 | | | | | |
| 150 | KARCHER HDS 4.0/20-4M EA PRESSURE WASHER | 850.00 | | | 0.00 | 850.00 |
| | Robert Kircher          5825 SE Booth Bend rd | | | | | |
| | mcminnville, OR 97128 | | | | | |
| 152 | UNKNOWN CAPACITY STAINLESS STEEL TANK, RIGGING COSTS: $900 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 700.00 | | | 0.00 | 700.00 |
| | Robert Kircher          5825 SE Booth Bend rd | | | | | |
| | mcminnville, OR 97128 | | | | | |
| 153 | 2021 HARMONY BCB2003 BALER | 600.00 | | | 0.00 | 600.00 |
| | Eldon Ditchen          7385, Howell Prairie Road Northeast | | | | | |
| | Silverton, OR 97381 | | | | | |
| 156 | (2) ASSORTED STOCK LADDERS | 65.00 | | | 0.00 | 65.00 |
| | James Matheson          2160 SE MARINE SCIENCE DR | | | | | |
| | NEWPORT, OR 97365 | | | | | |
| 157 | GRAIN SILO W/CONTENTS | 10.00 | | | 0.00 | 10.00 |
| | Jason Sandberg          44590 pocahontas rd | | | | | |
| | Baker city, OR 97814 | | | | | |
| 158 | GRAIN SILO W/CONTENTS | 11.00 | | | 0.00 | 11.00 |
| | Braden Whaley          35232 Ede Rd | | | | | |
| | LEBANON, OR 97355 | | | | | |
| 161 | GRAIN SILO W/CONTENTS | 10.00 | | | 0.00 | 10.00 |
| | Jason Sandberg          44590 pocahontas rd | | | | | |
| | Baker city, OR 97814 | | | | | |
| 162 | (2) AIR OPERATED DIAPHRAGM PUMPS | 55.00 | | | 0.00 | 55.00 |
| | Josh Rogers          221 Lookout Point Dr | | | | | |
| | Selah, WA 98942 | | | | | |
| 163 | TOTE W/ASSORTED ELECTRICAL SUPPLIES & HOSES | 30.00 | | | 0.00 | 30.00 |
| | William Robinson          7565 Hwy 101N | | | | | |
| | Yachats, OR 97498 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone (503) 292-6020

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 164 | 2000 FREIGHTLINER BUSINESS CLASS - BOX TRUCK, CAT 3126 6CYL TURBODIESEL, 5-SPEED MANUAL TRANSMISSION, 24' MORGAN BOX, WOOD DECK, ROLL-UP DOOR, SIDE MAN DOOR, TRANSLUCENT ROOF, MAXON 2000LB LIFT GATE, DRW, CR, AC, ELECTRIC BRAKES, METER READS- 203522<br>Adam Roduner    5024 Painted Hills Road<br>Ephrata, WA 98823 | 4,100.00 | | | 0.00 | 4,100.00 |
| 165 | 2001 STERLING - TANDEM AXLE DAY CAB TRACTOR, 6CYL TURBODIESEL, MERITOR 10-SPEED MANUAL, AIR SUSPENSION, AIR BRAKES, AIR SLIDE 5TH WHEEL, DUAL ALUMINUM FUEL TANKS, AIR RIDE SEAT, 275/80R22.5 DRIVE TIRES, 11R22.5 STEER TIRES, GVWR-52000LB, CR, AC, AM/FM, METER READS- 615532<br>Larry Pickett    4921 sw pickett place<br>Gaston, OR 97119 | 1,900.00 | | | 0.00 | 1,900.00 |
| 166 | 2014 INTERNATIONAL PROSTAR PLUS - 122 6X4 TANDEM AXLE DAY CAB TRACTOR, ISX15 6CYL TURBODIESEL, EATON FULLER 10-SPEED MANUAL, AIR SUSPENSION, AIR BRAKES, AIR RIDE CAB, AIR RIDE SEAT, AIR SLIDE 5TH WHEEL, DUAL ALUMINUM FUEL TANKS, DIFF LOCK, CR, AC, AM/FM CD, 295/75R22.5 DRIVE TIRES, & STEER TIRES, GVWR-52350LBS, *POSSIBLE ENGINE ISSUE*<br>Steve Walters    2815 18th ave<br>Forest grove, OR 97116 | 5,500.00 | | | 0.00 | 5,500.00 |
| 167 | 2011 FORD E-450 - SUPER DUTY BOX TRUCK, 5.4L V8 GAS, AUTO, MICKEY 14' BOX, ROLL-UP DOOR, WOOD DECK, WALTCO 1600LB LIFT GATE, DRW, PD, PW, PM, TL, CR, AC, AM/FM BLUETOOTH TOUCH SCREEN, GVWR- 14050LBS<br>Ryan McReynolds    2803 Dee Hwy<br>Hood River, OR 97031 | 7,750.00 | | | 0.00 | 7,750.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 168 | 2014 CHEVROLET SILVERADO - 3500HD 4X4 PICKUP, 6.0L V8, AUTO, PD, PW, PM, TL, CR, AC, AM/FM CD, TOW PACKAGE, BED LINER<br>Ed Cortes          2002 NW Oceanview Dr<br>Newport, OR 97365 | 14,250.00 | | | 0.00 | 14,250.00 |
| 169 | 1991 WALKER - 40' TANDEM AXLE TANKER TRAILER, 6000 GALLON CAPACITY, STAINLESS STEEL TANK, SPRING SUSPENSION, REAR DISCHARGE, TOP MANHOLE, GVWR- 52200LBS, 295/75R22.5 TIRES<br>Steve Walters          2815 18th ave<br>Forest grove, OR 97116 | 15,000.00 | | | 0.00 | 15,000.00 |
| 170 | 1989 WALKER - 40' TANDEM AXLE TANKER TRAILER, 6000 GALLON CAPACITY, STAINLESS STEEL TANK, SPRING SUSPENSION, REAR DISCHARGE, TOP MANHOLE, GVWR- 52200LBS, 295/75R22.5 TIRES<br>Lost Valley Ranch LLC          52074 Lost Valley Rd<br>Condon, OR 97823          (541) 384-2354 | 15,250.00 | | | 0.00 | 15,250.00 |
| 171 | SINGLE AXLE REFRIGERATED EVENT TRAILER, 8' BOX, (8) EXTERIOR BEVERAGE TAPS, LARKIN REEFER UNIT, REAR STABILIZING JACKS, 2" BALL<br>Brian Timmer          10866 Wilshire Blvd .<br>Los Angeles, CA 90024 | 2,400.00 | | | 0.00 | 2,400.00 |
| 172 | 2013 EAGLE EPT612SA3 - SINGLE AXLE FLATBED TILT DECK TRAILER, 12' X 6' STEEL TILT DECK, ADJUSTABLE 2 5/16" BALL, GVWR- 5200LBS<br>Jason Black          11144 SE 66th AVE<br>Milwaukie, OR 97222          (503) 309-2513 | 2,200.00 | | | 0.00 | 2,200.00 |
| 181 | ROLLING HOST STAND, WOOD BENCHES, WOOD BARREL<br>Jason Snelgrove          2458 Broadway Court<br>North Bend, OR 97459 | 550.00 | | | 0.00 | 550.00 |
| 182 | ASSORTED CLEANING SUPPLIES<br>Roberto Hernandez          703 Chinook Ct<br>Mcnary, OR 97882 | 170.00 | | | 0.00 | 170.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND, OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 183 | (5) WOOD BARRELS | 400.00 | | | 0.00 | 400.00 |
| | Denis Maciel    3473 Westward Ho Ave | | | | | |
| | Eugene, OR 97401 | | | | | |
| 184 | (4) WOOD BARRELS | 325.00 | | | 0.00 | 325.00 |
| | Scott Castleman    21328 Oregon 99E | | | | | |
| | Aurora, OR 97002 | | | | | |
| 185 | LED "ROGUE" SIGN *WORKS INTERMITTENTLY | 500.00 | | | 0.00 | 500.00 |
| | TJ Eriksen    17960 Moonbeam Dr | | | | | |
| | Sandy, OR 97055 | | | | | |
| 186 | NEON "ROGUE ALES" SIGN | 950.00 | | | 0.00 | 950.00 |
| | Ryan Johanson    7263 nw Grandview | | | | | |
| | Corvallis, OR 97330 | | | | | |
| 187 | NEON "ROGUE" SIGN *WORKS INTERMITTENTLY | 300.00 | | | 0.00 | 300.00 |
| | chuck bracelin    po box 1218 | | | | | |
| | coos bay, OR 97420 | | | | | |
| 188 | NEON "ROGUE" SIGN *WORKS INTERMITTENTLY | 375.00 | | | 0.00 | 375.00 |
| | Ryan Johanson    7263 nw Grandview | | | | | |
| | Corvallis, OR 97330 | | | | | |
| 189 | NEON "ROGUE SPIRTIS" SIGN *DOES NOT TURN ON | 450.00 | | | 0.00 | 450.00 |
| | John McKee    341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 190 | LED "ROGUE" SIGN | 750.00 | | | 0.00 | 750.00 |
| | Zachary Dahl    PO Box 357 | | | | | |
| | Toledo, OR 97391    (541) 270-4710 | | | | | |
| 191 | NEON "ROGUE" SIGN *WORKS INTERMITTENTLY | 550.00 | | | 0.00 | 550.00 |
| | chuck bracelin    po box 1218 | | | | | |
| | coos bay, OR 97420 | | | | | |
| 192 | NEON SIGN | 160.00 | | | 0.00 | 160.00 |
| | Andrew Goodman    27 Sprague Ave | | | | | |
| | Riverside, RI 02915 | | | | | |
| 193 | LED "ROGUE" SIGN | 600.00 | | | 0.00 | 600.00 |
| | chuck bracelin    po box 1218 | | | | | |
| | coos bay, OR 97420 | | | | | |
| 194 | (3) LIFE RINGS | 240.00 | | | 0.00 | 240.00 |
| | Richard Hoffman    3970 SW Fehrenbacher Drive | | | | | |
| | Waldport, OR 97394 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                                                     **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
**Phone   (503) 292-6020**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 195 | BRASS SIGNAL LIGHT | 375.00 | | | 0.00 | 375.00 |
| | David Lyon  1387 NW Twins Lane | | | | | |
| | Albany, OR 97321 | | | | | |
| 196 | BEVERAGE-AIR DD78-1-B KEG COOLER | 425.00 | | | 0.00 | 425.00 |
| | Theo Hollen  855 NE Polk drive | | | | | |
| | Newport, OR 97365 | | | | | |
| 197 | SURF BOARD | 190.00 | | | 0.00 | 190.00 |
| | Andrew Lowell  26360 Tiller Trail Hwy | | | | | |
| | Days Creek, OR 97429 | | | | | |
| 198 | ICE BOX, WOOD BARREL SINK, WOOD BARREL TRASH CAN & WOOD TABLE | 170.00 | | | 0.00 | 170.00 |
| | David Lyon  1387 NW Twins Lane | | | | | |
| | Albany, OR 97321 | | | | | |
| 199 | ASSORTED GLASSWARE, SILVERWARE, SERVING TRAYS & MENU HOLDERS | 100.00 | | | 0.00 | 100.00 |
| | Randy Fisher  7326 Lakeside Dr NE | | | | | |
| | Salem, OR 97305  (503) 508-2620 | | | | | |
| 200 | SAMSUNG TV W/WALL MOUNT & REMOTE | 180.00 | | | 0.00 | 180.00 |
| | Levi Watt  80145 delight valley school rd | | | | | |
| | Cottage Grove, OR 97424 | | | | | |
| 201 | (8) ASSORTED TABLES & (28) CHAIRS | 800.00 | | | 0.00 | 800.00 |
| | Jaocb  Whitney  27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 202 | (8) TABLES & (24) CHAIRS | 1,600.00 | | | 0.00 | 1,600.00 |
| | Jaocb  Whitney  27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 203 | (9) TABLES & (24) CHAIRS | 1,600.00 | | | 0.00 | 1,600.00 |
| | Jaocb  Whitney  27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 204 | (9) ASSORTED CHAIRS, (7) HIGH CHAIRS & (4) BOOSTER SEATS | 80.00 | | | 0.00 | 80.00 |
| | Tamera Rensink  421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 205 | CONTENTS OF ROOM - SAFES(NO COMBOS), FILE CABINETS, COMPUTER MONITOR | 650.00 | | | 0.00 | 650.00 |
| | Brian Holcomb  18845 NW Aurora Pl | | | | | |
| | Portland, OR 97229 | | | | | |
| 206 | "ROGUE" SURF BOARD | 1,500.00 | | | 0.00 | 1,500.00 |
| | Glen Eastman  835 SW 12th Street | | | | | |
| | Newport, OR 97365 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

**Date :05/12/2026**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 207 | MASH PADDLE | 190.00 | | | 0.00 | 190.00 |
| | Kyle Hathaway | 1645 Ala Wai Blvd | | | | |
| | Honolulu, HI 96815 | | | | | |
| 208 | ASSORTED ROGUE EMPTY BEER BOTTLES | 85.00 | | | 0.00 | 85.00 |
| | Matthew Filipenko | 5397 Vitae springs rd s | | | | |
| | Salem, OR 97306 | (503) 930-1394 | | | | |
| 209 | ASSORTED PICTURES | 550.00 | | | 0.00 | 550.00 |
| | Chris Martel | 53 Maple Street | | | | |
| | Clinton, MA 01510 | | | | | |
| 210 | CONTENTS OF ROOM - METRO RACKS, GLASSWARE, DECORATIONS | 425.00 | | | 0.00 | 425.00 |
| | Douglas Kowitz | 4525 N Oak Grove Rd | | | | |
| | Rickreall, OR 97371 | (503) 586-4148 | | | | |
| 211 | ASSORTED ARTWORK | 1,200.00 | | | 0.00 | 1,200.00 |
| | Jeremiah Marsden | 470 Stonegate Street | | | | |
| | Eugene, OR 97401 | | | | | |
| 212 | (6) CHAIRS, (6) HIGH CHAIRS & (2) BOOSTER SEATS | 60.00 | | | 0.00 | 60.00 |
| | Tamera Rensink | 421 Nw 11th street | | | | |
| | Newport, OR 97365 | | | | | |
| 213 | (3) TABLES & (14) CHAIRS | 900.00 | | | 0.00 | 900.00 |
| | Scott Castleman | 21328 Oregon 99E | | | | |
| | Aurora, OR 97002 | | | | | |
| 214 | (4) TABLES & (16) CHAIRS | 475.00 | | | 0.00 | 475.00 |
| | Jaocb  Whitney | 27849 SE Viva Lane | | | | |
| | Boring, OR 97009 | | | | | |
| 215 | (3) TABLES & (12) CHAIRS | 475.00 | | | 0.00 | 475.00 |
| | Jaocb  Whitney | 27849 SE Viva Lane | | | | |
| | Boring, OR 97009 | | | | | |
| 216 | (4) TABLES & (18) CHAIRS | 550.00 | | | 0.00 | 550.00 |
| | Jaocb  Whitney | 27849 SE Viva Lane | | | | |
| | Boring, OR 97009 | | | | | |
| 217 | ASSORTED UTENSILS, CONDIMENT HOLDERS, SERVING TRAYS | 250.00 | | | 0.00 | 250.00 |
| | Jaocb  Whitney | 27849 SE Viva Lane | | | | |
| | Boring, OR 97009 | | | | | |
| 218 | CURTIS COFFEE MAKER, (2) SOUP WARMERS & ASSORTED DISHWARE | 190.00 | | | 0.00 | 190.00 |
| | Harold Salisbury | 8499 Elk City Road | | | | |
| | Toledo, OR 97391 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1                                            Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 219 | TRUE TWT-60D-4 REFRIGERATED PREP CABINET | 550.00 | | | 0.00 | 550.00 |
| | John DeMers — 7564 SW Roanoke Dr. | | | | | |
| | Wilsonville, OR 97070 — (503) 685-9319 | | | | | |
| 220 | (3) WOOD BARRELS & ASSORTED CUPS | 600.00 | | | 0.00 | 600.00 |
| | Wilbur Akins — 8560 SE 172nd Ave | | | | | |
| | Happy Valley, OR 97086 | | | | | |
| 221 | SAMSUNG TV W/WALL MOUNT * NO REMOTE | 90.00 | | | 0.00 | 90.00 |
| | Levi Watt — 80145 delight valley school rd | | | | | |
| | Cottage Grove, OR 97424 | | | | | |
| 222 | TWO MAN TIMBER CARRIER & WOOD CLAMP | 110.00 | | | 0.00 | 110.00 |
| | Adam May — 25288 Starr Creek Rd | | | | | |
| | Corvallis, OR 97333 | | | | | |
| 223 | ASSORTED SIGNS | 75.00 | | | 0.00 | 75.00 |
| | adam groff — 855 A St W Apt 14 | | | | | |
| | Vale, OR 97918 | | | | | |
| 224 | ASSORTED SIGNS | 300.00 | | | 0.00 | 300.00 |
| | John Wishek — 23780 N Kennefick Rd | | | | | |
| | Acampo, CA 95220 | | | | | |
| 225 | SAMSUNG TV W/WALL MOUNT * NO REMOTE | 80.00 | | | 0.00 | 80.00 |
| | WILLIAM THOMAS — 14312 NE 267TH ST | | | | | |
| | BATTLE GROUND, WA 98604 | | | | | |
| 226 | (11) HIGH TOP CHAIRS | 550.00 | | | 0.00 | 550.00 |
| | Jaocb  Whitney — 27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 227 | (3) TABLES & (12) CHAIRS | 800.00 | | | 0.00 | 800.00 |
| | Jaocb  Whitney — 27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 228 | (2) TABLES & (8) CHAIRS | 275.00 | | | 0.00 | 275.00 |
| | Jaocb  Whitney — 27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 229 | ASSORTED ARTWORK & EMPTY BOTTLES | 120.00 | | | 0.00 | 120.00 |
| | Laura Jensen — 7532 E Pearl Cir | | | | | |
| | Mesa, AZ 85207 | | | | | |
| 230 | REFRIGERATOR/FREEZER, METRO RACK W/ASSORTED GLASSWARE & CONTENTS OF SHELF | 220.00 | | | 0.00 | 220.00 |
| | Franz JURVA — 6780 sw Janet way | | | | | |
| | Corvallis, OR 97333 | | | | | |

\*\*\* C O N T I N U E D   O N   N E X T   P A G E \*\*\*

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                                       Date :05/12/2026
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR  97229**
**Phone    (503) 292-6020**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 231 | STAINLESS STEEL SINK | 160.00 | | | 0.00 | 160.00 |
| | Taunette Dixon | PO Box 2065 | | | | |
| | Newport, OR 97365 | | | | | |
| 232 | ASSORTED "ROGUE" GLASSWARE | 800.00 | | | 0.00 | 800.00 |
| | Alan Attebery | 18753 May Ct Cir | | | | |
| | Eagle River, AK 99577 | | | | | |
| 232A | ASSORTED WOOD CARVINGS | 300.00 | | | 0.00 | 300.00 |
| | MICHAEL FITZGERALD | 814 E 6TH STREET | | | | |
| | Molalla, OR 97038 | | | | | |
| 233 | STAINLESS STEEL SINK | 200.00 | | | 0.00 | 200.00 |
| | Ken Wells | 27494 South Gard Road | | | | |
| | Mulino, OR 97042 | | | | | |
| 234 | CONTENTS OF TABLE & SHELVES - SOUP WARMERS, DISHWARE, UTENSILS | 500.00 | | | 0.00 | 500.00 |
| | Jeremiah Marsden | 470 Stonegate Street | | | | |
| | Eugene, OR 97401 | | | | | |
| 235 | STAINLESS STEEL PREP TABLE | 275.00 | | | 0.00 | 275.00 |
| | Roberto Hernandez | 703 Chinook Ct | | | | |
| | Mcnary, OR 97882 | | | | | |
| 236 | 4-SHELF METRO RACK W/ASSORTED DISHWARE | 350.00 | | | 0.00 | 350.00 |
| | Bryce Taylor | 5438 Witzel RD SE | | | | |
| | 97317, OR 97317 | | | | | |
| 237 | ATOSTA MSF8302GR REFRIGERTED SALAD PREP TABLE | 800.00 | | | 0.00 | 800.00 |
| | John DeMers | 7564 SW Roanoke Dr. | | | | |
| | Wilsonville, OR 97070 | (503) 685-9319 | | | | |
| 238 | AVANTCO 178APT60HC REFRIGERATED SALAD PREP TABLE | 800.00 | | | 0.00 | 800.00 |
| | John DeMers | 7564 SW Roanoke Dr. | | | | |
| | Wilsonville, OR 97070 | (503) 685-9319 | | | | |
| 239 | (2) COMMERCIAL DEEP FRYERS | 210.00 | | | 0.00 | 210.00 |
| | John DeMers | 7564 SW Roanoke Dr. | | | | |
| | Wilsonville, OR 97070 | (503) 685-9319 | | | | |
| 240 | SATURN 24" FLAT TOP GRILL | 475.00 | | | 0.00 | 475.00 |
| | Tamera Rensink | 421 Nw 11th street | | | | |
| | Newport, OR 97365 | | | | | |
| 241 | 48" 2-DRAWER REFRIGERATED TABLE | 950.00 | | | 0.00 | 950.00 |
| | Jeremiah Marsden | 470 Stonegate Street | | | | |
| | Eugene, OR 97401 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                      **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 242 | 24" ENVIRO-BROIL GRILL<br>Roberto Hernandez     703 Chinook Ct<br>Mcnary, OR 97882 | 450.00 | | | 0.00 | 450.00 |
| 243 | 4-BURNER STOVE TOP<br>Roberto Hernandez     703 Chinook Ct<br>Mcnary, OR 97882 | 500.00 | | | 0.00 | 500.00 |
| 244 | HISENSE MINI REFRIGERATOR<br>Tanya Leon     320 nw 12th St<br>Newport, OR 97365 | 55.00 | | | 0.00 | 55.00 |
| 245 | BLODGET DOUBLE STACK OVEN<br>John DeMers     7564 SW Roanoke Dr.<br>Wilsonville, OR 97070     (503) 685-9319 | 600.00 | | | 0.00 | 600.00 |
| 246 | AVANTCO178APT48MHC REFRIGERATED<br>SALAD PREP TABLE<br>Roberto Hernandez     703 Chinook Ct<br>Mcnary, OR 97882 | 325.00 | | | 0.00 | 325.00 |
| 247 | CONTENTS OF SHELF - SOLWAVE<br>MICROWAVE, DISPENSERS<br>Roberto Hernandez     703 Chinook Ct<br>Mcnary, OR 97882 | 75.00 | | | 0.00 | 75.00 |
| 248 | 36" STAINLESS STEEL SINK<br>Cari Fitts     7750 Corvallis Road<br>Independence, OR 97351 | 240.00 | | | 0.00 | 240.00 |
| 249 | SCEPTRE TV W/WALL MOUNT *NO REMOTE<br>Tamera Rensink     421 Nw 11th street<br>Newport, OR 97365 | 30.00 | | | 0.00 | 30.00 |
| 250 | CONTENTS OF ROOM - ASSORTED COOKING<br>SUPLLIES, RACKING<br>Rajwinder Sandhu     15420 SW Farmington Rd<br>Beaverton, OR 97007 | 700.00 | | | 0.00 | 700.00 |
| 251 | KENMORE FREEZER<br>Glen Eastman     835 SW 12th Street<br>Newport, OR 97365 | 200.00 | | | 0.00 | 200.00 |
| 252 | HOBART QI REFRIGERATOR<br>Cari Fitts     7750 Corvallis Road<br>Independence, OR 97351 | 325.00 | | | 0.00 | 325.00 |
| 253 | BREAD RACK W/CONTENTS<br>Rajwinder Sandhu     15420 SW Farmington Rd<br>Beaverton, OR 97007 | 110.00 | | | 0.00 | 110.00 |

**\*\*\* C O N T I N U E D   O N   N E X T   P A G E\*\*\***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 254 | HOBART SLICER & ROBOT COUPE CL50 GRATER | 650.00 | | | 0.00 | 650.00 |
| | Bryce Taylor        5438 Witzel RD SE | | | | | |
| | 97317, OR 97317 | | | | | |
| 255 | 30" X 72" STAINLESS STEEL PREP TABLE | 475.00 | | | 0.00 | 475.00 |
| | Roberto Hernandez        703 Chinook Ct | | | | | |
| | Mcnary, OR 97882 | | | | | |
| 256 | ASSORTED STAINLESS STEEL PREP PANS | 200.00 | | | 0.00 | 200.00 |
| | Roberto Hernandez        703 Chinook Ct | | | | | |
| | Mcnary, OR 97882 | | | | | |
| 257 | 24" X 48" STAINLESS STEEL PREP TABLE | 240.00 | | | 0.00 | 240.00 |
| | Roberto Hernandez        703 Chinook Ct | | | | | |
| | Mcnary, OR 97882 | | | | | |
| 258 | (6) METRO RACKS & STEEL LOCKER W/CONTENTS - TOGO CONTAINERS, CLEANERS, UTNESILS, BUCKETS | 350.00 | | | 0.00 | 350.00 |
| | Jeremiah Marsden        470 Stonegate Street | | | | | |
| | Eugene, OR 97401 | | | | | |
| 259 | MANITOWOC IDT1200A-261 ICE MAKER W/ICE STORAGE BIN | 1,600.00 | | | 0.00 | 1,600.00 |
| | Paulo Ortiz        31236 sodaville rd | | | | | |
| | Lebanon, OR 97355 | | | | | |
| 260 | "ROGUE" SURF BOARD DISPLAY | 1,700.00 | | | 0.00 | 1,700.00 |
| | AJ Fudge        785 Quintana Road | | | | | |
| | Morro Bay, CA 93442 | | | | | |
| 260A | ASSORTED SIGNS | 240.00 | | | 0.00 | 240.00 |
| | Alan Attebery        18753 May Ct Cir | | | | | |
| | Eagle River, AK 99577 | | | | | |
| 261 | SHARP TV W/WALL MOUNT *NO REMOTE | 45.00 | | | 0.00 | 45.00 |
| | Laurie Buettner        PO Box 657 | | | | | |
| | Lincoln City, OR 97367 | | | | | |
| 262 | DUKERS DSM-48R GLASS DOOR REFRIGERATOR | 1,300.00 | | | 0.00 | 1,300.00 |
| | Kevin Gibson 604        2121 NW OCeanview Dr | | | | | |
| | Newport, OR 97365 | | | | | |
| 263 | IDW G-26-C33EB GLASS DOOR BEVERAGE COOLER | 450.00 | | | 0.00 | 450.00 |
| | Bryce Taylor        5438 Witzel RD SE | | | | | |
| | 97317, OR 97317 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 264 | BOTTLE DISPLAY W/ASSORTED EMPTY "ROGUE" BOTTLES | 230.00 | | | 0.00 | 230.00 |
| | Marci Ingram    PO Box 771 | | | | | |
| | Waldport, OR 97394 | | | | | |
| 265 | BOTTLE DISPLAY W/ASSORTED EMPTY "ROGUE" BOTTLES | 200.00 | | | 0.00 | 200.00 |
| | Cameron McGuire    3115 Alameda st #22 | | | | | |
| | Medford, OR 97504 | | | | | |
| 266 | BOTTLE DISPLAY W/ASSORTED EMPTY "ROGUE" BOTTLES | 250.00 | | | 0.00 | 250.00 |
| | Marci Ingram    PO Box 771 | | | | | |
| | Waldport, OR 97394 | | | | | |
| 267 | LARGE WOOD BARREL DISPLAY W/"ROGUE" NEON SIGN | 1,200.00 | | | 0.00 | 1,200.00 |
| | Jeremiah Marsden    470 Stonegate Street | | | | | |
| | Eugene, OR 97401 | | | | | |
| 268 | ASSORTED SIGNS | 475.00 | | | 0.00 | 475.00 |
| | Alan Attebery    18753 May Ct Cir | | | | | |
| | Eagle River, AK 99577 | | | | | |
| 269 | BOTTLE DISPLAY W/ASSORTED EMPTY "ROGUE" BOTTLES | 220.00 | | | 0.00 | 220.00 |
| | Cathy Jensen    1784 NW Lincoln Loop | | | | | |
| | LINCOLN CITY, OR 97367 | | | | | |
| 270 | BOTTLE DISPLAYS W/ASSORTED EMPTY "ROGUE" BOTTLES & LARGE BOTTLES ON SHELVES | 190.00 | | | 0.00 | 190.00 |
| | Jacob Mulrooney    6070 Teal Creek Rd. | | | | | |
| | Dallas, OR 97338 | | | | | |
| 271 | WHISKEY BARREL DISPLAY | 750.00 | | | 0.00 | 750.00 |
| | chuck bracelin    po box 1218 | | | | | |
| | coos bay, OR 97420 | | | | | |
| 272 | COPPER STILL DISPLAY | 900.00 | | | 0.00 | 900.00 |
| | Brian Marshall    32717 ne 88th cir | | | | | |
| | Camas, WA 98607 | | | | | |
| 273 | WOOD BARREL MERCHANISE DISPLAY & WOOD BARREL TRASH CAN | 240.00 | | | 0.00 | 240.00 |
| | Edward Sowa    200 Gateway Blvd | | | | | |
| | Cottage Grove, CA 97424 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
**Phone  (503) 292-6020**

**Date :05/12/2026**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 274 | WOOD BARREL TABLE | 350.00 | | | 0.00 | 350.00 |
| | Jeremiah Marsden  470 Stonegate Street | | | | | |
| | Eugene, OR 97401 | | | | | |
| 275 | (4) WOOD BARREL TABLES & (8) CHAIRS | 1,100.00 | | | 0.00 | 1,100.00 |
| | Jaocb  Whitney  27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 276 | (4) WOOD BARREL TABLES & (8) CHAIRS | 1,200.00 | | | 0.00 | 1,200.00 |
| | Scott Castleman  21328 Oregon 99E | | | | | |
| | Aurora, OR 97002 | | | | | |
| 277 | (5) WOOD BARREL TABLES & (11) CHAIRS | 700.00 | | | 0.00 | 700.00 |
| | Jaocb  Whitney  27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 278 | (6) WOOD BARRELS | 375.00 | | | 0.00 | 375.00 |
| | Thomas Coulombe  1547 NW Lake St. | | | | | |
| | Newport, OR 97365 | | | | | |
| 279 | ASSORTED SIZE "ROGUE BRUTAL BITTER" SHIRTS | 190.00 | | | 0.00 | 190.00 |
| | Andrew Leder  4232 SE 126th ave | | | | | |
| | Portland, OR 97236 | | | | | |
| 280 | ASSORTED SIZE "ROGUE" SHIRTS | 275.00 | | | 0.00 | 275.00 |
| | chuck bracelin  po box 1218 | | | | | |
| | coos bay, OR 97420 | | | | | |
| 281 | ASSORTED SIZE "ROGUE" SHIRTS | 500.00 | | | 0.00 | 500.00 |
| | Joe Richards  1960 NW Admiralty Circle | | | | | |
| | Waldport, OR 97394 | | | | | |
| 282 | ASSORTED SIZE "ROGUE" SHIRTS | 230.00 | | | 0.00 | 230.00 |
| | Karen Winandy  17505 SW Fitch Dr | | | | | |
| | Sherwood, OR 97140 | | | | | |
| 283 | ASSORTED SIZE "ROGUE" SHIRTS | 475.00 | | | 0.00 | 475.00 |
| | Joe Richards  1960 NW Admiralty Circle | | | | | |
| | Waldport, OR 97394 | | | | | |
| 284 | ASSORTED SIZE "DEAD GUY" SHIRTS | 550.00 | | | 0.00 | 550.00 |
| | Andrew Leder  4232 SE 126th ave | | | | | |
| | Portland, OR 97236 | | | | | |
| 285 | ASSORTED SIZE "DEAD GUY" SHIRTS | 275.00 | | | 0.00 | 275.00 |
| | Andrew Lowell  26360 Tiller Trail Hwy | | | | | |
| | Days Creek, OR 97429 | | | | | |
| 286 | ASSORTED SIZE "ROGUE" SWEATSHIRTS | 1,500.00 | | | 0.00 | 1,500.00 |
| | John Wishek  23780 N Kennefick Rd | | | | | |
| | Acampo, CA 95220 | | | | | |

*** CONTINUED ON NEXT PAGE***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 287 | ASSORTED SIZE "DEAD GUY" FULL ZIP HOODED SWEATSHIRTS | 600.00 | | | 0.00 | 600.00 |
| | Joe Richards  1960 NW Admiralty Circle  Waldport, OR 97394 | | | | | |
| 288 | ASSORTED SIZE "DEAD GUY ALE" HOODED SWEATSHIRTS | 1,200.00 | | | 0.00 | 1,200.00 |
| | Andrew Lowell  26360 Tiller Trail Hwy  Days Creek, OR 97429 | | | | | |
| 289 | 4-SHELF ROLLING METRO RACK W/CAGE & 3-SHELF METRO RACK | 160.00 | | | 0.00 | 160.00 |
| | MooreNMooreLLC  PO Box 262  Sisters, OR 97759  (501) 887-1018 | | | | | |
| 290 | METAL RACK W/ASSORTED GLASSWARE & CUPS | 170.00 | | | 0.00 | 170.00 |
| | David VanCleve  858 Nw 10th Ave  Hillsboro, OR 97124 | | | | | |
| 291 | TRUE TDD-4 KEG COOLER W/6 TAP HANDLES | 900.00 | | | 0.00 | 900.00 |
| | Jason Snelgrove  2458 Broadway Court  North Bend, OR 97459 | | | | | |
| 292 | MERCHANDISE DISPLAY W/CONTENTS | 150.00 | | | 0.00 | 150.00 |
| | Laura Jensen  7532 E Pearl Cir  Mesa, AZ 85207 | | | | | |
| 293 | "ROGUE" MAGNETIC BOTTLE OPENERS | 275.00 | | | 0.00 | 275.00 |
| | Alexander McCormick  511 Northeast 2nd Street  Toledo, OR 97391 | | | | | |
| 294 | ASSORTED PHONE GRIPS | 140.00 | | | 0.00 | 140.00 |
| | Karen Winandy  17505 SW Fitch Dr  Sherwood, OR 97140 | | | | | |
| 295 | "ROGUE" KEY CHAIN BOTTLE OPENERS | 130.00 | | | 0.00 | 130.00 |
| | chuck bracelin  po box 1218  coos bay, OR 97420 | | | | | |
| 296 | "ROGUE" PLAYING CARDS | 240.00 | | | 0.00 | 240.00 |
| | Edward Sowa  200 Gateway Blvd  Cottage Grove, CA 97424 | | | | | |
| 297 | ASSORTED ROGUE BANDANAS | 150.00 | | | 0.00 | 150.00 |
| | Karen Winandy  17505 SW Fitch Dr  Sherwood, OR 97140 | | | | | |
| 298 | ASSORTED SIZE "ROGUE" SOCKS | 275.00 | | | 0.00 | 275.00 |
| | Jeffrey Norman  112 SE Douglas Street  Newport, OR 97365, OR 97365  (541) 270-1546 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 299 | ASSORTED "ROGUE" STICKER PACKS<br>Karen Winandy   17505 SW Fitch Dr<br>Sherwood, OR 97140 | 650.00 | | | 0.00 | 650.00 |
| 300 | "ROGUE" DOG COLLARS<br>TJ Eriksen   17960 Moonbeam Dr<br>Sandy, OR 97055 | 325.00 | | | 0.00 | 325.00 |
| 301 | ASSORTED "ROGUE" HATS<br>Joe Richards   1960 NW Admiralty Circle<br>Waldport, OR 97394 | 400.00 | | | 0.00 | 400.00 |
| 302 | ASSORTED "ROGUE" DOG TOYS<br>TJ Eriksen   17960 Moonbeam Dr<br>Sandy, OR 97055 | 180.00 | | | 0.00 | 180.00 |
| 303 | WOOD BARREL DISPLAYS<br>Edward Sowa   200 Gateway Blvd<br>Cottage Grove, CA 97424 | 425.00 | | | 0.00 | 425.00 |
| 304 | ASSORTED EMPTY "ROGUE" BOTTLES<br>Carly Thorkildson   700 NW wintergreen drive<br>Mcminnville, OR 97128 | 110.00 | | | 0.00 | 110.00 |
| 305 | (6) OFFICE DESKS, (5) CHAIRS, COMPUTER<br>MONITORS, FILE CABINETS, DRY ERASE BOARD<br>Cari Fitts   7750 Corvallis Road<br>Independence, OR 97351 | 140.00 | | | 0.00 | 140.00 |
| 306 | CONTENTS OF ROOM - ASSORTED OFFICE<br>SUPPLIES<br>Creative landscape   P.O. box 2266<br>Newport, OR 97365   (541) 336-1912 | 275.00 | | | 0.00 | 275.00 |
| 307 | CONTENTS OF ROOM - TABLE, CHAIRS,<br>REFRIGERATOR, MICROWAVE, WATER<br>DISPENSER, TWO-WAY RADIOS<br>Ken Wells   27494 South Gard Road<br>Mulino, OR 97042 | 210.00 | | | 0.00 | 210.00 |
| 308 | TABLE & ((8) CHAIRS<br>Mark Pollett   2729 NE Foothills LN<br>Yachats, OR 97498 | 21.00 | | | 0.00 | 21.00 |
| 309 | CONFERENCE TABLE, INSIGNIA TV W/WALL<br>MOUNT & SOUND BAR<br>victor purpuree   55 sw coast street<br>NEWPORT, OR 97365-3923 | 350.00 | | | 0.00 | 350.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND, OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

**Date :05/12/2026**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 310 | CONTENTS OF ROOM - (2) POWER ADJUSTABLE HEIGHT DESKS, CHAIRS, FILE CABINETS, MINI REFRIGERATOR<br>John McKee  341 Anaconda Road<br>Butte, MT 59701 | 160.00 | | | 0.00 | 160.00 |
| 311 | CONTENTS OF ROOM - ASSORTED FILE CABINETS & SAFE *NO KEYS OR COMBO<br>Wilbur Akins  8560 SE 172nd Ave<br>Happy Valley, OR 97086 | 60.00 | | | 0.00 | 60.00 |
| 312 | HARVEY STERILEMAX ST75935 & VWR 1545<br>James Craig  852 Aqua Vista Loop<br>Yachats, OR 97498 | 900.00 | | | 0.00 | 900.00 |
| 313 | STELLAR SCIENTIFIC MINI DIGITAL INCUBATOR<br>Blake Mueller  4996 Westmoreland Drive<br>Williamsburg, VA 23188 | 200.00 | | | 0.00 | 200.00 |
| 314 | AVANTI MINI REFRIGERATOR W/CONTENTS & CYNMAR DK-98-11A ELECTRICAL THERMOSTATIC WATER BATHS<br>Nathan Rubinstein  3635 Cherokee Dr<br>Springfield, OR 97478 | 75.00 | | | 0.00 | 75.00 |
| 315 | ASSORTED SCIENTIFIC SUPPLIES<br>Brody Day  po box 18098<br>portland, OR 97218 | 50.00 | | | 0.00 | 50.00 |
| 316 | 2015 COMING LSE, ABER COUNTSTAR YEAST 7600-00, OHAUS SCALE & BENCHMARK BENCHMIXER<br>Nick Gislason  27 Montecito Blvd<br>Napa, CA 94559 | 1,700.00 | | | 0.00 | 1,700.00 |
| 317 | AIR SCIENCE LAMINAR FLOW CABINET<br>James Craig  852 Aqua Vista Loop<br>Yachats, OR 97498 | 550.00 | | | 0.00 | 550.00 |
| 318 | HACH HQ440D MULTI & FIRSTADEN HOT PLATE<br>Pelican Brewery  PO Box 189<br>Pacific City, OR 97141 | 180.00 | | | 0.00 | 180.00 |
| 319 | INVISIBLE SENTINEL VERIFLOW READER, THERMO SCIENTIFIC MYSPIN 12 & PMA-LITE LED PHOTOLYSIS DEVICE<br>MARY PARKER  5115 MARYLAND WAY<br>BRENTWOOD, TN 37027  (615) 495-2204 | 190.00 | | | 0.00 | 190.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone    (503) 292-6020

**Date :05/12/2026**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 320 | ASSORTED SCIENTIFIC SUPPLIES | 110.00 | | | 0.00 | 110.00 |
| | Brody Day            po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 322 | FIRSTOM HOT PLATE & SPER SCIENTIFIC BENCHTOP METER | 35.00 | | | 0.00 | 35.00 |
| | Brody Day            po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 323 | ANTON PAAR ALCOLYZER BEER ME | 15,500.00 | | | 0.00 | 15,500.00 |
| | Ryan Horlacher       5200 Denver Ave S | | | | | |
| | Seattle, WA 98108 | | | | | |
| 324 | CONTENTS OF CABINETS - ASSORTED SCIENTIFIC SUPPLIES | 60.00 | | | 0.00 | 60.00 |
| | Brody Day            po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 325 | CONTENTS OF CABINETS - ASSORTED SCIENTIFIC SUPPLIES | 275.00 | | | 0.00 | 275.00 |
| | James Craig          852 Aqua Vista Loop | | | | | |
| | Yachats, OR 97498 | | | | | |
| 326 | GRIEVE LABOATORY OVEN | 70.00 | | | 0.00 | 70.00 |
| | Mitchell Magnuson    1119 SW 15th St | | | | | |
| | Lincoln City, OR 97367 | | | | | |
| 327 | SPECTROQUANT PHARO 300 | 375.00 | | | 0.00 | 375.00 |
| | Brody Day            po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 328 | (2) HANNA INSTRUMENTS HI839800 COD REACTORS & VWR VMS-C7 HOT PLATE | 400.00 | | | 0.00 | 400.00 |
| | Ryan Horlacher       5200 Denver Ave S | | | | | |
| | Seattle, WA 98108 | | | | | |
| 329 | METTLER TOLEDO PORTABLELAB | 475.00 | | | 0.00 | 475.00 |
| | Ninkasi Brewing Company  155 Blair Blvd | | | | | |
| | Eugene, OR 97402     (503) 820-9496 | | | | | |
| 330 | THERMO SCIENTIFIC REFRIGERATOR | 550.00 | | | 0.00 | 550.00 |
| | Ryan Horlacher       5200 Denver Ave S | | | | | |
| | Seattle, WA 98108 | | | | | |
| 331 | SPECTROQUANT PROVE 300 | 1,200.00 | | | 0.00 | 1,200.00 |
| | John McKee           341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

**Date :05/12/2026**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 332 | LABNET MPS 1000, SCIENTIFIC INDUSTRIES DISRUPTOR GENIE & TALBOYS ADVANCE VORTEX MIXER | 40.00 | | | 0.00 | 40.00 |
| | Randy Fisher    7326 Lakeside Dr NE | | | | | |
| | Salem, OR 97305    (503) 508-2620 | | | | | |
| 334 | CONTENTS OF CABINETS - ASSORTED SCIENTIFIC SUPPLIES | 250.00 | | | 0.00 | 250.00 |
| | Brody Day    po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 335 | CONTENTS OF ROOM - ASSORTED DESKS, CHAIRS, FILE CABINETS, TV, REFRIGERATOR | 4,200.00 | | | 0.00 | 4,200.00 |
| | Matthew Fulcher    578 SW 5th Street | | | | | |
| | Newport, OR 97365 | | | | | |
| 337 | 2013 JV NORTHWEST 400 BBL FERMENTER, SERIAL #: 22216, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 7,000.00 | | | 0.00 | 7,000.00 |
| | MARY PARKER    5115 MARYLAND WAY | | | | | |
| | BRENTWOOD, TN 37027    (615) 495-2204 | | | | | |
| 338 | 2013 JV NORTHWEST 400 BBL FERMENTER, SERIAL #: 22217, RIGGING COSTS: $3600 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 6,500.00 | | | 0.00 | 6,500.00 |
| | MARY PARKER    5115 MARYLAND WAY | | | | | |
| | BRENTWOOD, TN 37027    (615) 495-2204 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1                                                      Date :05/12/2026
KEN EILER TRUSTEE
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 339 | CANNING LINE - SKA FAB NEW CAN FEEDER, 2018 KRONES CRAFTMATE CAN FILLER SERIAL #:K219043, ANGELUS CAN SEAMER, PRO ENGINEERING AND MANUFACTURING CAN WASHER, VIDEOJET 1220, TELEDYNE TAPTONE T550, 2021 PAKTECH CCA440_01 SERIAL #: CCA440-01-09, VIDEOJET 1520, 2022 DMM PACKAGING BREWSKY 500 SERIAL #: 2258, 2021 DMM PACKAGING CTC-30 SERIAL #: 2218, ASSORTED BEVCO POWERED CONVEYOR, RIGGING COSTS: $28,800 - RIGGING SERVICE FOR THIS LOT INCLUDES WORKING WITH BUYER TO DISMANTLE, REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK<br>CRAFT FUSIONS, INC                 165 JONES BLVD UNIT D<br>LA VERGNE, TN 37086               (615) 495-2204 | 325,000.00 | | | 0.00 | 325,000.00 |
| 340 | BOTTLE LINE - KLOCKNER PRIORITY ONE BOTTLE FEEDER, KRONES BOTTLING MACHINE, INDUSTRIAL DYNAMICS FILTEC FILL LEVEL INSPECTOR, KRONES SOLOMATIC BOTTLE LABELER, VIDEOJET 3320, HARTNESS INTERNATIONAL MODEL 835 BOXING MACHINE SERIAL #: W835282, PEARSON BOX SEALER, VIDEOJET 3020, FILTEC, ASSORTED BEVCO CONVEYOR, RIGGING COSTS: $28,800 - RIGGING SERVICE FOR THIS LOT INCLUDES WORKING WITH BUYER TO DISMANTLE, REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK<br>Catorce Cero Uno SA De CV          Av. Tres Marias 600 B405 3<br>Morelia,   58254                   524434915638( | 10.00 | | | 0.00 | 10.00 |
| 341 | BURRELL WRIST ACTION SHAKER W/TABLE<br>CBI                                445 Sheryl Ln<br>Glenview, IL 60025                 (773) 870-6386 | 65.00 | | | 0.00 | 65.00 |
| 342 | ANTON PAAR PFD CBOXQC AT-LINE, SCALE & STAINLESS STEEL PREP TABLE<br>Ninkasi Brewing Company            155 Blair Blvd<br>Eugene, OR 97402                   (503) 820-9496 | 6,250.00 | | | 0.00 | 6,250.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                    **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
**Phone (503) 292-6020**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 343 | CMCKUHNKE STG-4000MH SEAM THICKNESSS GUAG, CMCKUHNKE VSI-6211MH VIDEO SEAM IMAGER, CMCKUHNKE AGS-2300-115V SEAM SAW & STEEL TABLE | 6,500.00 | | | 0.00 | 6,500.00 |
| | Mother Road Beverage CO    1011 Sawmill Road NW | | | | | |
| | Albuquerque, NM 87104    (505) 235-2443 | | | | | |
| 344 | RYSON 1300-400-A3-4 CONVEYOR ELEVATOR, SERIAL #: 215508, RIGGING COSTS: $2400 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 11.00 | | | 0.00 | 11.00 |
| | MARY PARKER    5115 MARYLAND WAY | | | | | |
| | BRENTWOOD, TN 37027    (615) 495-2204 | | | | | |
| 345 | RYSON 1300-400-A3-5 CONVEYOR ELEVATOR, SERIAL #: 174406REG0N, RIGGING COSTS: $2400 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | Mark McKay    19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 346 | TAPP TECHNOLOGIES IMPRESSTIK BOTTLE LABELER | 550.00 | | | 0.00 | 550.00 |
| | Seed & Spirit Distilling    1900 E Lincoln Ave | | | | | |
| | Fort Collins, CO 80524    (970) 420-5195 | | | | | |
| 347 | PORTLAND KETTLE WORKS 3-BURNER | 750.00 | | | 0.00 | 750.00 |
| | Theo Hollen    855 NE Polk drive | | | | | |
| | Newport, OR 97365 | | | | | |
| 348 | (2) METRO RACKS W/ ASSORTED PACKAGING SUPPLIES | 140.00 | | | 0.00 | 140.00 |
| | Creative landscape    P.O. box 2266 | | | | | |
| | Newport, OR 97365    (541) 336-1912 | | | | | |
| 349 | VONGAL SPLX MKH PALLET STACKER SERIAL #: 3611, RIGGING COSTS: $18000 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 11.00 | | | 0.00 | 11.00 |
| | MARY PARKER    5115 MARYLAND WAY | | | | | |
| | BRENTWOOD, TN 37027    (615) 495-2204 | | | | | |

**\*\*\* C O N T I N U E D   O N   N E X T   P A G E \*\*\***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 350 | M.J. MAILLIS WULFTEC WCA-SMART PALLET WRAPPER INFEED/OUTFEED ROLLER CONVEYOR, RIGGING COSTS: $6000 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 475.00 | | | 0.00 | 475.00 |
| | Terry Elston                5200 Denver Ave S | | | | | |
| | Seattle, WA 98108 | | | | | |
| 351 | PEARSON PACKAGING SYSTEM - (2) PARTITION ERECTORS, CASE ERECTOR, PARTITION INSERTER, ASSORTED CONVEYOR, 460V, 3 PHASE, RIGGING COSTS: $6000 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 14,250.00 | | | 0.00 | 14,250.00 |
| | Khanh Truong                15577 SE Davidoff Ct | | | | | |
| | Damascus, OR 97089 | | | | | |
| 352 | APPROXIMATELY 120' OF ELEVATED POWERED CONVEYOR, RIGGING COSTS: $12000 - RIGGING SERVICE FOR THIS LOT INCLUDES REMOVAL FROM BUILDING & LOADING ON BUYERS TRUCK | 10.00 | | | 0.00 | 10.00 |
| | Mark McKay                19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 353 | 2021 GREAT LAKES AIR ERF-250A-436 AIR DRYER, 460V, 3 PHASE | 1,100.00 | | | 0.00 | 1,100.00 |
| | Thomas Stewart                5200 Denver Ave SW | | | | | |
| | Seattle, WA 98108 | | | | | |
| 354 | SULLIVAN PALATEK UD-50VFD SCREW COMPRESSOR, 460V, 3 PHASE | 9,000.00 | | | 0.00 | 9,000.00 |
| | John McKee                341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 355 | GREAT LAKES AIR AIR DRYER, 208-230V, SINGLE PHASE | 450.00 | | | 0.00 | 450.00 |
| | Brian Timmer                10866 Wilshire Blvd . | | | | | |
| | Los Angeles, CA 90024 | | | | | |
| 356 | KAESER AS31 SCREW AIR COMPRESSOR, 460V, 3 PHASE | 1,000.00 | | | 0.00 | 1,000.00 |
| | Wilbur Akins                8560 SE 172nd Ave | | | | | |
| | Happy Valley, OR 97086 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
**Phone   (503) 292-6020**

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 357 | (5) METAL CABINETS W/ASSORTED MACHINE PARTS | 2,000.00 | | | 0.00 | 2,000.00 |
| | ML Industrial Inc | 1327 SE Tacoma St #314 | | | | |
| | Portland, OR 97202 | (503) 621-2843 | | | | |
| 357A | STOCK LADDER | 160.00 | | | 0.00 | 160.00 |
| | victor purpuree | 55 sw coast street | | | | |
| | NEWPORT, OR 97365-3923 | | | | | |
| 358 | ASSORTED WOOD WORKING EQUIPMENT | 450.00 | | | 0.00 | 450.00 |
| | baltazar lopez | 31970 diagonal rd | | | | |
| | hermiston, OR 97838 | | | | | |
| 359 | ASSORTED HOSE | 40.00 | | | 0.00 | 40.00 |
| | Henry Sarles | PO Box 13490 | | | | |
| | Salem, OR 97309 | | | | | |
| 360 | ASSORTED WIRING | 650.00 | | | 0.00 | 650.00 |
| | Micheal Salnikov | 461 Tucker rd | | | | |
| | Toledo, WA 98591 | (360) 261-1303 | | | | |
| 361 | CONTENTS OF SHELVES - ASSORTED HARDWARE, EXTENSION CORDS, SHOP CART | 275.00 | | | 0.00 | 275.00 |
| | Quentin Boasso | 1704 First St | | | | |
| | Tillamook, OR 97141 | | | | | |
| 362 | CONTENTS OF SHELVES - ASSORTED ELECTRICAL & HARDWARE | 2,500.00 | | | 0.00 | 2,500.00 |
| | ML Industrial Inc | 1327 SE Tacoma St #314 | | | | |
| | Portland, OR 97202 | (503) 621-2843 | | | | |
| 363 | CONTENTS OF SHELVES - ASSORTED VALVES, CYLINDERS & GASKETS | 1,800.00 | | | 0.00 | 1,800.00 |
| | ML Industrial Inc | 1327 SE Tacoma St #314 | | | | |
| | Portland, OR 97202 | (503) 621-2843 | | | | |
| 364 | CONTENTS OF SHELVES - ASSORTED TOOLS, CABINET, VALVES, PIPING, PARTS | 3,000.00 | | | 0.00 | 3,000.00 |
| | ML Industrial Inc | 1327 SE Tacoma St #314 | | | | |
| | Portland, OR 97202 | (503) 621-2843 | | | | |
| 365 | CONTENTS OF SHELVES - ROLLING TOOL BOXW/TOOLS, BELTS | 650.00 | | | 0.00 | 650.00 |
| | Glen Eastman | 835 SW 12th Street | | | | |
| | Newport, OR 97365 | | | | | |
| 366 | CONTENTS OF SHELVES - ASSORTED CONVEYOR PARTS, VALVES | 2,900.00 | | | 0.00 | 2,900.00 |
| | Toppling Goliath Brewing Co | 1600 Prosperity Rd | | | | |
| | Decorah, IA 52101 | (563) 380-8816 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1                                                                Date :05/12/2026
KEN EILER TRUSTEE
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 367 | CONTENTS OF SHELVES - ASSORTED BEARINGS, ELECTRICAL PARTS | 3,500.00 | | | 0.00 | 3,500.00 |
| | ML Industrial Inc | 1327 SE Tacoma St #314 | | | | |
| | Portland, OR 97202 | (503) 621-2843 | | | | |
| 368 | CONTENTS OF SHELVES - ASSORTED ELECTRICAL PARTS | 1,000.00 | | | 0.00 | 1,000.00 |
| | ML Industrial Inc | 1327 SE Tacoma St #314 | | | | |
| | Portland, OR 97202 | (503) 621-2843 | | | | |
| 369 | ASSORTED PUMP PARTS | 1,000.00 | | | 0.00 | 1,000.00 |
| | Henry Sarles | PO Box 13490 | | | | |
| | Salem, OR 97309 | | | | | |
| 370 | (3) ASSORTED VIDMAR CABINETS W/CONTENTS | 5,000.00 | | | 0.00 | 5,000.00 |
| | Braden Whaley | 35232 Ede Rd | | | | |
| | LEBANON, OR 97355 | | | | | |
| 371 | WOOD CABINET W/ASSORTED SENSORS & MACHINE PARTS | 2,700.00 | | | 0.00 | 2,700.00 |
| | ML Industrial Inc | 1327 SE Tacoma St #314 | | | | |
| | Portland, OR 97202 | (503) 621-2843 | | | | |
| 372 | ASSORTED KRONES PARTS | 3,300.00 | | | 0.00 | 3,300.00 |
| | Thomas Stewart | 5200 Denver Ave SW | | | | |
| | Seattle, WA 98108 | | | | | |
| 373 | ASSORTED PROPANE TANKS, BARRELS & PRESS | 75.00 | | | 0.00 | 75.00 |
| | Kevin Hula | 22300 Blaine Road | | | | |
| | Beaver, OR 97108 | | | | | |
| 374 | ALL-T-2-48 2000LB PALLET JACK | 140.00 | | | 0.00 | 140.00 |
| | Joshua Lockhart | 14649 S Claim Rd | | | | |
| | Molalla, OR 97038 | | | | | |
| 375 | PALLET RACKING - (2) UPRIGHTS & (10) CROSSARMS | 800.00 | | | 0.00 | 800.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |
| 376 | PALLET RACKING - (8) UPRIGHTS & (20) CROSSARMS | 850.00 | | | 0.00 | 850.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND, OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                    Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone  (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 377 | STAINLESS STEEL PREP TABLE & HOT GLUE GUN | 130.00 | | | 0.00 | 130.00 |
| | David VanCleve  858 Nw 10th Ave  Hillsboro, OR 97124 | | | | | |
| 378 | COMMERCIAL ELECTRIC FAN | 100.00 | | | 0.00 | 100.00 |
| | Two Rivers Terminal  20504 4th Street  Rupert, ID 83350  (509) 547-7776 | | | | | |
| 379 | NEXUS MACHINE FILM STRETCH FILM | 450.00 | | | 0.00 | 450.00 |
| | John McKee  341 Anaconda Road  Butte, MT 59701 | | | | | |
| 380 | MACHINE FILM STRETCH FILM | 190.00 | | | 0.00 | 190.00 |
| | John McKee  341 Anaconda Road  Butte, MT 59701 | | | | | |
| 381 | ASSORTED FILTER BAGS | 100.00 | | | 0.00 | 100.00 |
| | James Craig  852 Aqua Vista Loop  Yachats, OR 97498 | | | | | |
| 382 | ASSORTED KEG LABELS & CAPS | 10.00 | | | 0.00 | 10.00 |
| | William Chaddock  444 Skyline dr  Pocatello, ID 83204 | | | | | |
| 383 | LOUISVILLE 28' EXTENSION LADDER & CUPRUM 12' STEP LADDER | 425.00 | | | 0.00 | 425.00 |
| | DOUGLAS DRAPER  1230 MOONSHINE PARK RD  LOGSDEN, OR 97357 | | | | | |
| 384 | ASSORTED COPY PAPER | 60.00 | | | 0.00 | 60.00 |
| | Taunette Dixon  PO Box 2065  Newport, OR 97365 | | | | | |
| 385 | 2011 PNEUMATECH AIR DRYER | 130.00 | | | 0.00 | 130.00 |
| | John DeMers  7564 SW Roanoke Dr.  Wilsonville, OR 97070  (503) 685-9319 | | | | | |
| 386 | ELECTRIC MOTOR W/GEAR DRIVE & VIDEOJET PARTS | 24.00 | | | 0.00 | 24.00 |
| | Ted Gibson  1985 Fruitvale Rd  Newport, OR 97365 | | | | | |
| 387 | 2020 NORD GEAR CORP GEAR DRIVE W/ELECTRIC MOTOR | 45.00 | | | 0.00 | 45.00 |
| | Franz JURVA  6780 sw Janet way  Corvallis, OR 97333 | | | | | |
| 388 | ENGINE HOIST | 140.00 | | | 0.00 | 140.00 |
| | Dang Nguyen  7118 SE 156th Ave  Portland, OR 97236 | | | | | |

*** C O N T I N U E D  O N  N E X T  P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1
KEN EILER TRUSTEE
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 389 | ASSORTED HOSE | 650.00 | | | 0.00 | 650.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |
| 390 | ASSORTED HOSE | 95.00 | | | 0.00 | 95.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 391 | ASSORTED HOSE | 60.00 | | | 0.00 | 60.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 392 | ASSORTED HOSE | 90.00 | | | 0.00 | 90.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 393 | ASSORTED HOSE | 110.00 | | | 0.00 | 110.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 394 | ASSORTED HOSE | 600.00 | | | 0.00 | 600.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |
| 395 | ASSORTED HOSE | 55.00 | | | 0.00 | 55.00 |
| | Theo Hollen | 855 NE Polk drive | | | | |
| | Newport, OR 97365 | | | | | |
| 396 | ASSORTED HOSE | 600.00 | | | 0.00 | 600.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |
| 397 | ASSORTED HOSE | 35.00 | | | 0.00 | 35.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 398 | ASSORTED HOSE | 15.00 | | | 0.00 | 15.00 |
| | Josh Rogers | 221 Lookout Point Dr | | | | |
| | Selah, WA 98942 | | | | | |
| 399 | ASSORTED HOSE | 130.00 | | | 0.00 | 130.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |
| 400 | ASSORTED HOSE | 275.00 | | | 0.00 | 275.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 401 | ASSORTED HOSE | 400.00 | | | 0.00 | 400.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 402 | ASSORTED HOSE | 95.00 | | | 0.00 | 95.00 |
| | Ryan Kliewer | PO Box 189 | | | | |
| | Midland, OR 97634 | | | | | |
| 403 | ASSORTED HOSE | 325.00 | | | 0.00 | 325.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |
| 404 | ASSORTED HOSE | 160.00 | | | 0.00 | 160.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 405 | ASSORTED HOSE | 160.00 | | | 0.00 | 160.00 |
| | Carla Rael | 901 SE Hawthorne Blvd | | | | |
| | Portland, OR 97214 | | | | | |
| 406 | ASSORTED HOSE | 160.00 | | | 0.00 | 160.00 |
| | Carla Rael | 901 SE Hawthorne Blvd | | | | |
| | Portland, OR 97214 | | | | | |
| 407 | ASSORTED HOSE | 150.00 | | | 0.00 | 150.00 |
| | Robert Kircher | 5825 SE Booth Bend rd | | | | |
| | mcminnville, OR 97128 | | | | | |
| 408 | ROLAIR PORTABLE AIR COMPRESSOR 208-230V, SINGLE PHASE | 425.00 | | | 0.00 | 425.00 |
| | Glen Eastman | 835 SW 12th Street | | | | |
| | Newport, OR 97365 | | | | | |
| 409 | ASSORTED ELECTRIC DRIVE LIQUID TRANSFER PUMPS | 850.00 | | | 0.00 | 850.00 |
| | Thomas Stewart | 5200 Denver Ave SW | | | | |
| | Seattle, WA 98108 | | | | | |
| 410 | ASSORTED ELECTRIC MOTORS | 1,100.00 | | | 0.00 | 1,100.00 |
| | ML Industrial Inc | 1327 SE Tacoma St #314 | | | | |
| | Portland, OR 97202 | (503) 621-2843 | | | | |
| 411 | ASSORTED ELECTRIC MOTORS | 110.00 | | | 0.00 | 110.00 |
| | Dang Nguyen | 7118 SE 156th Ave | | | | |
| | Portland, OR 97236 | | | | | |
| 412 | GEAR DRIVE W/ELECTRIC MOTOR | 140.00 | | | 0.00 | 140.00 |
| | John McKee | 341 Anaconda Road | | | | |
| | Butte, MT 59701 | | | | | |
| 413 | ASSORTED ELECTRIC CONTROL UNITS | 1,900.00 | | | 0.00 | 1,900.00 |
| | Braden Whaley | 35232 Ede Rd | | | | |
| | LEBANON, OR 97355 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1                                                              Date :05/12/2026
KEN EILER TRUSTEE
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 414 | ASSORTED ELECTRIC MOTORS | 65.00 | | | 0.00 | 65.00 |
| | Dang Nguyen   7118 SE 156th Ave | | | | | |
| | Portland, OR 97236 | | | | | |
| 415 | (38) BOXES OF ASURE CC0530 PE CASE & CARTON SEALING HOT MELT | 75.00 | | | 0.00 | 75.00 |
| | Toppling Goliath Brewing Co   1600 Prosperity Rd | | | | | |
| | Decorah, IA 52101   (563) 380-8816 | | | | | |
| 416 | PALLET OF PAK TECH QPCE-202-260-PCR 4PK 16OZ CAN CAPS | 4,300.00 | | | 0.00 | 4,300.00 |
| | Ryan McReynolds   2803 Dee Hwy | | | | | |
| | Hood River, OR 97031 | | | | | |
| 417 | (10) PALLETS OF 12OZ GLASS BOTTLES ( APPROX. 22500 BOTTLES) | 14.00 | | | 0.00 | 14.00 |
| | Pelican Brewery   PO Box 189 | | | | | |
| | Pacific City, OR 97141 | | | | | |
| 418 | (10) PALLETS OF 12OZ GLASS BOTTLES ( APPROX. 22500 BOTTLES) | 250.00 | | | 0.00 | 250.00 |
| | Pelican Brewery   PO Box 189 | | | | | |
| | Pacific City, OR 97141 | | | | | |
| 419 | (10) PALLETS OF 12OZ GLASS BOTTLES ( APPROX. 22500 BOTTLES) | 160.00 | | | 0.00 | 160.00 |
| | Pelican Brewery   PO Box 189 | | | | | |
| | Pacific City, OR 97141 | | | | | |
| 420 | (10) PALLETS OF 12OZ GLASS BOTTLES ( APPROX. 22500 BOTTLES) | 1,200.00 | | | 0.00 | 1,200.00 |
| | Matthew Swihart   po box 1660 | | | | | |
| | Hood River, OR 97031   (541) 399-1302 | | | | | |
| 421 | (10) PALLETS OF 12OZ GLASS BOTTLES ( APPROX. 22500 BOTTLES) | 13.00 | | | 0.00 | 13.00 |
| | Wilbur Akins   8560 SE 172nd Ave | | | | | |
| | Happy Valley, OR 97086 | | | | | |
| 422 | (4) PALLETS OF CLEAR 12OZ GLASS BOTTLES ( APPROX. 8360 BOTTLES) | 550.00 | | | 0.00 | 550.00 |
| | Pelican Brewery   PO Box 189 | | | | | |
| | Pacific City, OR 97141 | | | | | |
| 423 | ULINE H-5440 STRADDLE STACKER * NO KEY | 2,200.00 | | | 0.00 | 2,200.00 |
| | John Stafford   1151 NE 8th St | | | | | |
| | Bend, OR 97701 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1                                                       Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 424 | HOP-LP ROLLING FORKLIFT DUMP BIN | 325.00 | | | 0.00 | 325.00 |
| | John McKee        341 Anaconda Road | | | | | |
| | Butte, MT 59701 | | | | | |
| 425 | (2) WILDEN AIR OPERATED DIAPHRAGM PUMPS | 550.00 | | | 0.00 | 550.00 |
| | Steve McInnis        P.O. Box 30087 | | | | | |
| | Portland, OR 97294        (503) 969-7591 | | | | | |
| 426 | ALLEN-BRADLEY POWERFLEX 755 INDUSTRIAL MOTOR CONTROLLER | 30.00 | | | 0.00 | 30.00 |
| | David Lyon        1387 NW Twins Lane | | | | | |
| | Albany, OR 97321 | | | | | |
| 428 | ASSORTED ROLLERS | 12.00 | | | 0.00 | 12.00 |
| | matt hayden        po box 367 | | | | | |
| | pilot rock, OR 97868        (541) 521-2522 | | | | | |
| 429 | ASSORTED GEAR DRIVES | 85.00 | | | 0.00 | 85.00 |
| | ML Industrial Inc        1327 SE Tacoma St #314 | | | | | |
| | Portland, OR 97202        (503) 621-2843 | | | | | |
| 430 | ASSORTED DRIVE MOTOR CONTROLLERS | 1,100.00 | | | 0.00 | 1,100.00 |
| | Braden Whaley        35232 Ede Rd | | | | | |
| | LEBANON, OR 97355 | | | | | |
| 431 | ASSORTED ELECTRIC MOTORS & GEAR DRIVES | 4,100.00 | | | 0.00 | 4,100.00 |
| | Toppling Goliath Brewing Co        1600 Prosperity Rd | | | | | |
| | Decorah, IA 52101        (563) 380-8816 | | | | | |
| 432 | ASSORTED ELECTRIC MOTORS, GEAR DRIVES, & TRANSFER PUMPS | 130.00 | | | 0.00 | 130.00 |
| | ML Industrial Inc        1327 SE Tacoma St #314 | | | | | |
| | Portland, OR 97202        (503) 621-2843 | | | | | |
| 433 | ASSORTED ELECTRIC MOTORS | 400.00 | | | 0.00 | 400.00 |
| | ML Industrial Inc        1327 SE Tacoma St #314 | | | | | |
| | Portland, OR 97202        (503) 621-2843 | | | | | |
| 434 | ASSORTED ELECTRIC MOTORS W/GEAR DRIVES | 250.00 | | | 0.00 | 250.00 |
| | ML Industrial Inc        1327 SE Tacoma St #314 | | | | | |
| | Portland, OR 97202        (503) 621-2843 | | | | | |
| 435 | ASSORTED ELECTRIC MOTORS W/TRANSFER PUMPS | 325.00 | | | 0.00 | 325.00 |
| | ML Industrial Inc        1327 SE Tacoma St #314 | | | | | |
| | Portland, OR 97202        (503) 621-2843 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                              Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 436 | (3) HAND TRUCKS | 110.00 | | | 0.00 | 110.00 |
|     | Elinor Sparks         1561 Second St | | | | | |
|     | Florence, OR 97439 | | | | | |
| 437 | (2) ROLLING TOOL CARTS | 300.00 | | | 0.00 | 300.00 |
|     | Danikt Reutov         770 birch ave | | | | | |
|     | Gervais, OR 97026 | | | | | |
| 438 | (2) SHOP CARTS W/CONTENTS | 70.00 | | | 0.00 | 70.00 |
|     | Danikt Reutov         770 birch ave | | | | | |
|     | Gervais, OR 97026 | | | | | |
| 439 | ASSORTED LIQUID TRANSFER PUMPS | 325.00 | | | 0.00 | 325.00 |
|     | Thomas Stewart         5200 Denver Ave SW | | | | | |
|     | Seattle, WA 98108 | | | | | |
| 440 | ASSORTED ELECTRIC TRANSFER PUMPS | 375.00 | | | 0.00 | 375.00 |
|     | ML Industrial Inc         1327 SE Tacoma St #314 | | | | | |
|     | Portland, OR 97202         (503) 621-2843 | | | | | |
| 441 | SHOP CART W/CONTENTS, HAND TRUCK & SHOP VAC | 95.00 | | | 0.00 | 95.00 |
|     | Taunette Dixon         PO Box 2065 | | | | | |
|     | Newport, OR 97365 | | | | | |
| 442 | AIR OPERATED DIAPHRAGM PUMP W/CART | 700.00 | | | 0.00 | 700.00 |
|     | Steve McInnis         P.O. Box 30087 | | | | | |
|     | Portland, OR 97294         (503) 969-7591 | | | | | |
| 443 | AIR OPERATED DIAPHRAGM PUMP W/CART | 75.00 | | | 0.00 | 75.00 |
|     | Steve McInnis         P.O. Box 30087 | | | | | |
|     | Portland, OR 97294         (503) 969-7591 | | | | | |
| 444 | GAS POWERED PRESSURE WASHER | 210.00 | | | 0.00 | 210.00 |
|     | John Norton         P.O. Box 486 | | | | | |
|     | Newport, OR 97365 | | | | | |
| 445 | HUSQVARNA 365GN GENERATOR | 325.00 | | | 0.00 | 325.00 |
|     | Michael Owskey         11900 NE 18th St | | | | | |
|     | Vancouver, WA 98684 | | | | | |
| 446 | STAINLESS STEEL PREP TABLE, AVANTCO OVEN, AIR MOVER & CHAIRS | 300.00 | | | 0.00 | 300.00 |
|     | Theo Hollen         855 NE Polk drive | | | | | |
|     | Newport, OR 97365 | | | | | |
| 447 | MILLER MILLERMATIC 211 MIG WELDER W/CART | 650.00 | | | 0.00 | 650.00 |
|     | Khanh Truong         15577 SE Davidoff Ct | | | | | |
|     | Damascus, OR 97089 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                     Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 448 | THERMAL DYNAMICS 38 PLASMA CUTTER W/CART & AIR COMPRESSOR | 550.00 | | | 0.00 | 550.00 |
| | Khanh Truong      15577 SE Davidoff Ct Damascus, OR 97089 | | | | | |
| 449 | ASSORTED MACHINE PARTS | 40.00 | | | 0.00 | 40.00 |
| | William Robinson      7565 Hwy 101N Yachats, OR 97498 | | | | | |
| 450 | FLAMABLE LIQUID STORAGE CABINET W/VIDEOJET INK & CLEANING SOLUTION | 375.00 | | | 0.00 | 375.00 |
| | Kevin Gibson 604      2121 NW OCeanview Dr Newport, OR 97365 | | | | | |
| 451 | ROBUSCH RVS_7/SG-24 PC PUMP | 800.00 | | | 0.00 | 800.00 |
| | Braden Whaley      35232 Ede Rd LEBANON, OR 97355 | | | | | |
| 452 | BITZER 6GE-40-2NU-2D REFRIGERANT COMPRESSORS | 3,300.00 | | | 0.00 | 3,300.00 |
| | Clint Funderburg      3764 s bay rd Toledo, OR 97391 | | | | | |
| 453 | NORLAKE ADVANTEDGE R23-S REFRIGERATOR | 650.00 | | | 0.00 | 650.00 |
| | John McKee      341 Anaconda Road Butte, MT 59701 | | | | | |
| 454 | CONTENTS OF OFFICE | 95.00 | | | 0.00 | 95.00 |
| | Brody Day      po box 18098 portland, OR 97218 | | | | | |
| 455 | CONTENTS OF CONTAINER - ASSORTED FITTINGS, PIPE | 50.00 | | | 0.00 | 50.00 |
| | Andrew Farris      4136 SE 66th Ave PORTLAND, OR 97206 | | | | | |
| 456 | ASSORTED BARRELS, TOTES, PIPE, DUMP HOPPERS | 150.00 | | | 0.00 | 150.00 |
| | Amy DeWeese      2260 NE Valley Ridge Dr Newport, OR 97365 | | | | | |
| 457 | ASSORTED BARREL STANDS | 80.00 | | | 0.00 | 80.00 |
| | Seed & Spirit Distilling      1900 E Lincoln Ave Fort Collins, CO 80524      (970) 420-5195 | | | | | |
| 458 | (18) WOOD BARRELS & (8) STANDS | 500.00 | | | 0.00 | 500.00 |
| | Wilbur Akins      8560 SE 172nd Ave Happy Valley, OR 97086 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND, OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                             **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone    (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 459 | (16) WOOD BARRELS | 550.00 | | | 0.00 | 550.00 |
| | Danielle Kersey | 11710 NE Beverly Dr | | | | |
| | Newport, OR 97365 | | | | | |
| 460 | (16) WOOD BARRELS | 475.00 | | | 0.00 | 475.00 |
| | Danielle Kersey | 11710 NE Beverly Dr | | | | |
| | Newport, OR 97365 | | | | | |
| 461 | (16) WOOD BARRELS | 450.00 | | | 0.00 | 450.00 |
| | Wilbur Akins | 8560 SE 172nd Ave | | | | |
| | Happy Valley, OR 97086 | | | | | |
| 462 | (16) WOOD BARRELS | 425.00 | | | 0.00 | 425.00 |
| | Joshua Lockhart | 14649 S Claim Rd | | | | |
| | Molalla, OR 97038 | | | | | |
| 463 | (16) WOOD BARRELS | 450.00 | | | 0.00 | 450.00 |
| | Joshua Lockhart | 14649 S Claim Rd | | | | |
| | Molalla, OR 97038 | | | | | |
| 464 | (16) WOOD BARRELS | 425.00 | | | 0.00 | 425.00 |
| | Mckensi Minto | P.O. Box 1451 | | | | |
| | Newport, OR 97365 | | | | | |
| 465 | (16) WOOD BARRELS | 475.00 | | | 0.00 | 475.00 |
| | Ralph Penland | 470 golden ave. no.942 | | | | |
| | coos bay, OR 97420 | | | | | |
| 466 | ASSORTED CONVEYOR PARTS, PLATFORMS & ALUMINUM DOCK PLATE | 50.00 | | | 0.00 | 50.00 |
| | Wayne Strauch | 15008 Winters Hill Rd SE | | | | |
| | Silverton, OR 97381 | (503) 873-6774 | | | | |
| 467A | PALLET OF CAN ENDS | 1,000.00 | | | 0.00 | 1,000.00 |
| | Ninkasi Brewing Company | 155 Blair Blvd | | | | |
| | Eugene, OR 97402 | (503) 820-9496 | | | | |
| 468 | APPROX (99) 50 LITER KEGS | 210.00 | | | 0.00 | 210.00 |
| | Michael Perozzo | 705 SE Park Crest Ave | | | | |
| | Vancouver, WA 98683 | | | | | |
| 469 | APPROX (100) 50 LITER KEGS | 230.00 | | | 0.00 | 230.00 |
| | Alex Lumbreras | 5448 Shasta Way | | | | |
| | Klamath Falls, OR 97603 | | | | | |
| 470 | APPROX (108) 50 LITER KEGS | 210.00 | | | 0.00 | 210.00 |
| | Josh Rogers | 221 Lookout Point Dr | | | | |
| | Selah, WA 98942 | | | | | |
| 471 | (9) STEEL DRUMS W/ LIDS | 120.00 | | | 0.00 | 120.00 |
| | Jason Sandberg | 44590 pocahontas rd | | | | |
| | Baker city, OR 97814 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND, OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1                                                                         Date :05/12/2026
KEN EILER TRUSTEE
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|--|-------|-----|-----|------------|---------|
| 472 | APPROX (104) 30 LITER & (24) 20 LITER KEY KEG PLASTIC KEGS (UNUSED) | | 550.00 | | | 0.00 | 550.00 |
| | Gatlinburg Brewing Company | 870 Winfield Dunn Parkway | | | | | |
| | Sevierville, TN 37876 | (865) 257-8794 | | | | | |
| 473 | (8) PALLETS OF ASSORTED CARDBOARD BEVERAGE BOXES | | 10.00 | | | 0.00 | 10.00 |
| | Taunette Dixon | PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | | |
| 474 | (19) PALLETS OF ASSORTED CARDBOARD BEVERAGE BOXES | | 11.00 | | | 0.00 | 11.00 |
| | Taunette Dixon | PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | | |
| 475 | (16) PALLETS OF ASSORTED CARDBOARD BEVERAGE BOXES | | 10.00 | | | 0.00 | 10.00 |
| | Taunette Dixon | PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | | |
| 476 | (15) PALLETS OF ASSORTED CARDBOARD BEVERAGE BOXES | | 10.00 | | | 0.00 | 10.00 |
| | Taunette Dixon | PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | | |
| 477 | (15) PALLETS OF ASSORTED CARDBOARD BEVERAGE BOXES | | 10.00 | | | 0.00 | 10.00 |
| | Taunette Dixon | PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | | |
| 478 | (19) PALLETS OF ASSORTED CARDBOARD BEVERAGE BOXES | | 10.00 | | | 0.00 | 10.00 |
| | Taunette Dixon | PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | | |
| 479 | (20) PALLETS OF ASSORTED CARDBOARD BEVERAGE BOXES | | 10.00 | | | 0.00 | 10.00 |
| | Taunette Dixon | PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | | |
| 485 | (3) 2-TAP COOLER BEVERAGE DISPENSERS | | 160.00 | | | 0.00 | 160.00 |
| | Scott Thorkildson | 700 Nw Wintergreen | | | | | |
| | Mcminnville, OR 97128 | | | | | | |
| 486 | (2) ASEPTIC RASPBERRY PUREE DRUMS (FULL) & (1) BLACKBERRY PUREE DRUM (1/2 FULL) | | 550.00 | | | 0.00 | 550.00 |
| | Jeremiah Marsden | 470 Stonegate Street | | | | | |
| | Eugene, OR 97401 | | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1                                                    Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 487 | (2) ASEPTIC RASPBERRY PUREE DRUMS & (2) MARIONBERRY PUREE DRUMS (FULL) | 600.00 | | | 0.00 | 600.00 |
| | Jeremiah Marsden        470 Stonegate Street Eugene, OR 97401 | | | | | |
| 489 | (24) BOXES OF ASSORTED HOPS PELLETS | 150.00 | | | 0.00 | 150.00 |
| | Ryan Kliewer        PO Box 189 Midland, OR 97634 | | | | | |
| 490 | (7) BOXES OF ASSORTED ASEPTIC PUREES & (10) BOXES OF ASSORTED HOP PELLETS | 550.00 | | | 0.00 | 550.00 |
| | Jeremiah Marsden        470 Stonegate Street Eugene, OR 97401 | | | | | |
| 491 | (18) BOXES OF ASSORTED HOP PELLETS | 75.00 | | | 0.00 | 75.00 |
| | Mark McKay        19393 French Prairie Rd NE Saint Paul, OR 97137 | | | | | |
| 492 | (17) BOXES OF ASSORTED HOP PELLETS | 70.00 | | | 0.00 | 70.00 |
| | Mark McKay        19393 French Prairie Rd NE Saint Paul, OR 97137 | | | | | |
| 493 | (25) BOXES OF ASSORTED HOP PELLETS | 80.00 | | | 0.00 | 80.00 |
| | Katrina Voll        7595 NE Avalon Dr Corvallis, OR 97330 | | | | | |
| 494 | (42) BOXES OF INDIA HOPS HOP PELLETS | 40.00 | | | 0.00 | 40.00 |
| | Mark McKay        19393 French Prairie Rd NE Saint Paul, OR 97137 | | | | | |
| 495 | (30) BOXES OF HPA HOP PELLETS | 400.00 | | | 0.00 | 400.00 |
| | Ninkasi Brewing Company        155 Blair Blvd Eugene, OR 97402        (503) 820-9496 | | | | | |
| 496 | (19) BOXES OF HAAS HOP PELLETS | 65.00 | | | 0.00 | 65.00 |
| | Mark McKay        19393 French Prairie Rd NE Saint Paul, OR 97137 | | | | | |
| 497 | (43) BOXES OF HAAS HOP PELLETS | 850.00 | | | 0.00 | 850.00 |
| | Josh Gordon        1144 SW 58th Ave Portland, OR 97221 | | | | | |
| 498 | PALLET RACKING- (6) UPRIGHTS & (20) CROSS BEAMS | 650.00 | | | 0.00 | 650.00 |
| | aaron wilcott        PO Box 467 Donald, OR 97020 | | | | | |
| 499 | PALLET RACKING- (3) UPRIGHTS & (8) CROSS BEAMS & (15) METRO RACKS | 800.00 | | | 0.00 | 800.00 |
| | Ninkasi Brewing Company        155 Blair Blvd Eugene, OR 97402        (503) 820-9496 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                        Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 500 | APPROX (59) BOXES OF ASSORTED HOP PELLETS | 80.00 | | | 0.00 | 80.00 |
| | Mark McKay                19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 501 | APPROX (122) BOXES OF INDIE HOP PELLETS | 15.00 | | | 0.00 | 15.00 |
| | Mark McKay                19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 502 | APPROX (77) BOXES OF HAAS HOP PELLETS | 1,400.00 | | | 0.00 | 1,400.00 |
| | Ninkasi Brewing Company        155 Blair Blvd | | | | | |
| | Eugene, OR 97402              (503) 820-9496 | | | | | |
| 503 | APPROX (156) BOXES OF ASSORTED HOP PELLETS | 110.00 | | | 0.00 | 110.00 |
| | Nate Rajski                832 | | | | | |
| | Portland, OR 97227 | | | | | |
| 504 | APPROX (193) BOXES OF ASSORTED HOP PELLETS | 475.00 | | | 0.00 | 475.00 |
| | Pelican Brewery              PO Box 189 | | | | | |
| | Pacific City, OR 97141 | | | | | |
| 505 | APPROX (156) BOXES OF HOPS DIRECT HOP PELLETS | 3,200.00 | | | 0.00 | 3,200.00 |
| | Ninkasi Brewing Company        155 Blair Blvd | | | | | |
| | Eugene, OR 97402              (503) 820-9496 | | | | | |
| 506 | APPROX (117) BOXES OF INDIE HOP PELLETS | 475.00 | | | 0.00 | 475.00 |
| | Mark McKay                19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 507 | (60) BOXES OF HAAS HOP PELLETS | 600.00 | | | 0.00 | 600.00 |
| | Ninkasi Brewing Company        155 Blair Blvd | | | | | |
| | Eugene, OR 97402              (503) 820-9496 | | | | | |
| 508 | APPROX (159) BOXES OF HOPS DIRECT HOP PELLETS | 16.00 | | | 0.00 | 16.00 |
| | Mark McKay                19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 509 | APPROX (200) BOXES OF HOPS DIRECT HOP PELLETS | 1,200.00 | | | 0.00 | 1,200.00 |
| | Gatlinburg Brewing Company     870 Winfield Dunn Parkway | | | | | |
| | Sevierville, TN 37876          (865) 257-8794 | | | | | |
| 510 | APPROX (200) BOXES OF HOPS DIRECT HOP PELLETS | 13.00 | | | 0.00 | 13.00 |
| | Mark McKay                19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND, OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                          Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 511 | APPROX (190) BOXES OF HOPS DIRECT HOP PELLETS | 10.00 | | | 0.00 | 10.00 |
| | Mark McKay    19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 512 | APPROX (175) BOXES OF HOPS DIRECT HOP PELLETS | 3,400.00 | | | 0.00 | 3,400.00 |
| | Gatlinburg Brewing Company    870 Winfield Dunn Parkway | | | | | |
| | Sevierville, TN 37876    (865) 257-8794 | | | | | |
| 513 | APPROX (177) BOXES OF ASSORTED HOP PELLETS | 12.00 | | | 0.00 | 12.00 |
| | Mark McKay    19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 514 | APPROX (163) BOXES OF HOPS DIRECT HOP PELLETS | 13.00 | | | 0.00 | 13.00 |
| | Katrina Voll    7595 NE Avalon Dr | | | | | |
| | Corvallis, OR 97330 | | | | | |
| 515 | (175) BOXES OF HOPS DIRECT HOP PELLETS | 110.00 | | | 0.00 | 110.00 |
| | Mark McKay    19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 516 | (175) BOXES OF HOPS DIRECT HOP PELLETS | 18.00 | | | 0.00 | 18.00 |
| | Mark McKay    19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 517 | (175) BOXES OF HOPS DIRECT HOP PELLETS | 425.00 | | | 0.00 | 425.00 |
| | Mark McKay    19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 518 | ASSORTED FLAVORING, FOOD COLORING, DEGREASER & DETERGENT | 55.00 | | | 0.00 | 55.00 |
| | Mark McKay    19393 French Prairie Rd NE | | | | | |
| | Saint Paul, OR 97137 | | | | | |
| 519 | APPROX (122) CONTAINERS OF ASSORTED FLAVORING | 23.00 | | | 0.00 | 23.00 |
| | Lisa Brown    542 Commanche Drive | | | | | |
| | Medford, OR 97501 | | | | | |
| 520 | (8) 440LB PINEAPPLE PUREE DRUMS (FULL) | 550.00 | | | 0.00 | 550.00 |
| | David Schleef    16005 S Loder Rd, Oregon City, OR, USA | | | | | |
| | Oregon City, OR 97045 | | | | | |
| 521 | (8) 440LB PINEAPPLE PUREE DRUMS (FULL) | 150.00 | | | 0.00 | 150.00 |
| | Jeremiah Marsden    470 Stonegate Street | | | | | |
| | Eugene, OR 97401 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                              Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 522 | (6) 440LB PINEAPPLE PUREE DRUMS (FULL) | 130.00 | | | 0.00 | 130.00 |
| | Braden Whaley            35232 Ede Rd | | | | | |
| | LEBANON, OR 97355 | | | | | |
| 523 | (24) 50LB BAGS OF C&H BROWN SUGAR | 600.00 | | | 0.00 | 600.00 |
| | aaron wilcott            PO Box 467 | | | | | |
| | Donald, OR 97020 | | | | | |
| 524 | (14) 25KG BAGS OF INGENIO CARMELITA SPECIAL WHITE SUGAR | 350.00 | | | 0.00 | 350.00 |
| | Wayne Strauch            15008 Winters Hill Rd SE | | | | | |
| | Silverton, OR 97381      (503) 873-6774 | | | | | |
| 525 | (20) 40LB BUCKETS OF GLORY BEE REGIONAL WILDFLOWER HONEY | 2,100.00 | | | 0.00 | 2,100.00 |
| | Andrew Leder             4232 SE 126th ave | | | | | |
| | Portland, OR 97236 | | | | | |
| 526 | 52 GALLON DRUM OF KING ORCHARDS BALATON TART CHERRY CONCENTRATE | 550.00 | | | 0.00 | 550.00 |
| | Preston Weesner          8718 SE Morrison St. | | | | | |
| | Portland, OR 97216 | | | | | |
| 527 | (9) CONTAINERS OF MANE CHOCOLATE FLAVORING | 13.00 | | | 0.00 | 13.00 |
| | Jason Blair              206 SE 166th Ave. | | | | | |
| | Portland, OR 97233 | | | | | |
| 528 | (2) CHEST FREEZERS W/ ASSORTED PASTA & FROZEN FOOD | 275.00 | | | 0.00 | 275.00 |
| | Douglas Kowitz           4525 N Oak Grove Rd | | | | | |
| | Rickreall, OR 97371      (503) 586-4148 | | | | | |
| 529 | (36) BOXES OF ASSORTED BOTTLE CAPS | 325.00 | | | 0.00 | 325.00 |
| | kenneth keating          355 NE 7th St | | | | | |
| | Newport, OR 97365 | | | | | |
| 530 | PALLET RACKING- (4) UPRIGHTS & (12) CROSS BEAMS | 800.00 | | | 0.00 | 800.00 |
| | Ninkasi Brewing Company  155 Blair Blvd | | | | | |
| | Eugene, OR 97402         (503) 820-9496 | | | | | |
| 531 | (15) BOXES OF CARDBOARD BEVERAGE BOXES & (23) BOXES OF PLASTIC CAN CARRIERS | 550.00 | | | 0.00 | 550.00 |
| | Murray Smith             13318 Hidden Bay Court | | | | | |
| | Lake Oswego, OR 97035 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 532 | (16) BOXES OF CARDBOARD BEVERAGE BOXES & (20) BOXES OF PLASTIC CAN CARRIERS | 1,100.00 | | | 0.00 | 1,100.00 |
| | Josh Gordon          1144 SW 58th Ave | | | | | |
| | Portland, OR 97221 | | | | | |
| 533 | (35) BOXES OF PLASTIC CAN CARRIERS | 1,300.00 | | | 0.00 | 1,300.00 |
| | Brody Day          po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 534 | PALLET RACKING- (6) UPRIGHTS & (10) CROSS BEAMS | 800.00 | | | 0.00 | 800.00 |
| | Ninkasi Brewing Company          155 Blair Blvd | | | | | |
| | Eugene, OR 97402          (503) 820-9496 | | | | | |
| 535 | (48) BOXES OF PLASTIC CAN CARRIERS | 1,600.00 | | | 0.00 | 1,600.00 |
| | Brody Day          po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 536 | (80) BOXES OF PLASTIC CAN CARRIERS | 2,700.00 | | | 0.00 | 2,700.00 |
| | Artis Equipment Services, LLC          1430 Eastside Rd | | | | | |
| | Hood River, OR 97031          (541) 490-1097 | | | | | |
| 537 | (80) BOXES OF PLASTIC CAN CARRIERS | 2,400.00 | | | 0.00 | 2,400.00 |
| | Artis Equipment Services, LLC          1430 Eastside Rd | | | | | |
| | Hood River, OR 97031          (541) 490-1097 | | | | | |
| 538 | (80) BOXES OF PLASTIC CAN CARRIERS | 2,700.00 | | | 0.00 | 2,700.00 |
| | Artis Equipment Services, LLC          1430 Eastside Rd | | | | | |
| | Hood River, OR 97031          (541) 490-1097 | | | | | |
| 539 | (76) BOXES OF PLASTIC CAN CARRIERS | 2,300.00 | | | 0.00 | 2,300.00 |
| | Artis Equipment Services, LLC          1430 Eastside Rd | | | | | |
| | Hood River, OR 97031          (541) 490-1097 | | | | | |
| 540 | (15) 650LB BARRELS OF YELLOW CORN EXTRACT | 55.00 | | | 0.00 | 55.00 |
| | Seed & Spirit Distilling          1900 E Lincoln Ave | | | | | |
| | Fort Collins, CO 80524          (970) 420-5195 | | | | | |
| 541 | (72) 50 LITER KEGS | 160.00 | | | 0.00 | 160.00 |
| | John Harris          1129 SW Brockwood Ave | | | | | |
| | McMinnville, OR 97128 | | | | | |
| 542 | (72) 50 LITER KEGS | 275.00 | | | 0.00 | 275.00 |
| | Shawn Bayer          20345 SW Pacific Hwy | | | | | |
| | Sherwood, OR 97140 | | | | | |
| 543 | (70) 50 LITER KEGS | 210.00 | | | 0.00 | 210.00 |
| | Katrina Voll          7595 NE Avalon Dr | | | | | |
| | Corvallis, OR 97330 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

**Date :05/12/2026**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|-----------|---------|
| 544 | (48) 50 LITER KEGS | 100.00 | | | 0.00 | 100.00 |
| | Tamera Rensink     421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 545 | (72) 50 LITER KEGS | 120.00 | | | 0.00 | 120.00 |
| | Jason Sandberg     44590 pocahontas rd | | | | | |
| | Baker city, OR 97814 | | | | | |
| 546 | (72) 50 LITER KEGS | 130.00 | | | 0.00 | 130.00 |
| | Michael Frith     20564 slalom way | | | | | |
| | bend, OR 97702 | | | | | |
| 547 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 325.00 | | | 0.00 | 325.00 |
| | Katrina Voll     7595 NE Avalon Dr | | | | | |
| | Corvallis, OR 97330 | | | | | |
| 548 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 240.00 | | | 0.00 | 240.00 |
| | John Norton     P.O. Box 486 | | | | | |
| | Newport, OR 97365 | | | | | |
| 549 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 250.00 | | | 0.00 | 250.00 |
| | Joseph Dietrich     10 OLALLA PL | | | | | |
| | TOLEDO, OR 97391 | | | | | |
| 550 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 425.00 | | | 0.00 | 425.00 |
| | Ryan Kliewer     PO Box 189 | | | | | |
| | Midland, OR 97634 | | | | | |
| 551 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 300.00 | | | 0.00 | 300.00 |
| | Ryan Kliewer     PO Box 189 | | | | | |
| | Midland, OR 97634 | | | | | |
| 552 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 300.00 | | | 0.00 | 300.00 |
| | Alan Attebery     18753 May Ct Cir | | | | | |
| | Eagle River, AK 99577 | | | | | |
| 553 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 250.00 | | | 0.00 | 250.00 |
| | Marc Horton     3985 Logsdon Road | | | | | |
| | Siletz, OR 97380 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

**Date :05/12/2026**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 554 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 275.00 | | | 0.00 | 275.00 |
| | Jan Potzer | 2371 SALMON RIVER HWY UNIT 20 | | | | |
| | OTIS, OR 97368 | | | | | |
| 555 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 200.00 | | | 0.00 | 200.00 |
| | Taunette Dixon | PO Box 2065 | | | | |
| | Newport, OR 97365 | | | | | |
| 556 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 230.00 | | | 0.00 | 230.00 |
| | Sue Knotts | 27025 Trask River Road | | | | |
| | Tillamook, OR 97141 | (503) 842-7305 | | | | |
| 557 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 250.00 | | | 0.00 | 250.00 |
| | Paulo Ortiz | 31236 sodaville rd | | | | |
| | Lebanon, OR 97355 | | | | | |
| 558 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 300.00 | | | 0.00 | 300.00 |
| | Wilbur Akins | 8560 SE 172nd Ave | | | | |
| | Happy Valley, OR 97086 | | | | | |
| 559 | (8) OAK AGING BARRELS W/ (4) BARREL STANDS | 325.00 | | | 0.00 | 325.00 |
| | Jason Black | 11144 SE 66th AVE | | | | |
| | Milwaukie, OR 97222 | (503) 309-2513 | | | | |
| 560 | (4) OAK AGING BARRELS W/ (2) BARREL STANDS | 210.00 | | | 0.00 | 210.00 |
| | David Lyon | 1387 NW Twins Lane | | | | |
| | Albany, OR 97321 | | | | | |
| 561 | (4) 2-BARREL STANDS | 110.00 | | | 0.00 | 110.00 |
| | Ryan Kliewer | PO Box 189 | | | | |
| | Midland, OR 97634 | | | | | |
| 562 | (22) BOXES OF SKATEBOARD TRUCK TAP HANDLES | 600.00 | | | 0.00 | 600.00 |
| | Brian George | 16091 SE Norma RD | | | | |
| | Portland, OR 97267 | | | | | |
| 563 | (45) BOXES OF AMBER GLASS SAMPLE BOTTLES | 450.00 | | | 0.00 | 450.00 |
| | Matt Buchanan | 10309 Broadway Ave S | | | | |
| | Tacoma, WA 98444 | | | | | |

**\*\*\* C O N T I N U E D   O N   N E X T   P A G E \*\*\***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1                                                    Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 564 | (60) BOXES OF METAL SKELETON LIQUOR BOTTLE STOPPERS | 2,200.00 | | | 0.00 | 2,200.00 |
| | Josh Swanson | 28659 South Cramer Road | | | | |
| | Molalla, OR 97038 | | | | | |
| 565 | (21) BOXES OF ASSORTED WOOD & METAL LIQUOR BOTTLE STOPPERS | 2,600.00 | | | 0.00 | 2,600.00 |
| | Ted Simon | 11705 SW Lancefield Rd | | | | |
| | McMinnville, OR 97128 | (503) 835-0432 | | | | |
| 566 | (60) BOXES OF METAL SKELETON LIQUOR BOTTLE STOPPERS | 2,900.00 | | | 0.00 | 2,900.00 |
| | Ted Simon | 11705 SW Lancefield Rd | | | | |
| | McMinnville, OR 97128 | (503) 835-0432 | | | | |
| 567 | APPROX (350) BROWN GLASS BOTTLES | 30.00 | | | 0.00 | 30.00 |
| | Jason Sandberg | 44590 pocahontas rd | | | | |
| | Baker city, OR 97814 | | | | | |
| 568 | (9) PALLETS OF CLEAR GLASS BOTTLES (APPROX 9,960 BOTTLES) | 2,200.00 | | | 0.00 | 2,200.00 |
| | Ted Simon | 11705 SW Lancefield Rd | | | | |
| | McMinnville, OR 97128 | (503) 835-0432 | | | | |
| 569 | (8) PALLETS OF CLEAR GLASS BOTTLES (APPROX 5,640 BOTTLES) | 2,300.00 | | | 0.00 | 2,300.00 |
| | Seed & Spirit Distilling | 1900 E Lincoln Ave | | | | |
| | Fort Collins, CO 80524 | (970) 420-5195 | | | | |
| 570 | (12) PALLETS OF CLEAR GLASS BOTTLES (APPROX 14,976 BOTTLES) | 35.00 | | | 0.00 | 35.00 |
| | Jason Sandberg | 44590 pocahontas rd | | | | |
| | Baker city, OR 97814 | | | | | |
| 571 | (8) PALLETS OF CLEAR GLASS BOTTLES (APPROX 2,640 BOTTLES) | 2,400.00 | | | 0.00 | 2,400.00 |
| | Seed & Spirit Distilling | 1900 E Lincoln Ave | | | | |
| | Fort Collins, CO 80524 | (970) 420-5195 | | | | |
| 572 | (10) PALLETS OF CLEAR GLASS BOTTLES W/ SKELETON LOGO (APPROX 6,000 BOTTLES) | 21.00 | | | 0.00 | 21.00 |
| | Jason Sandberg | 44590 pocahontas rd | | | | |
| | Baker city, OR 97814 | | | | | |
| 573 | (10) PALLETS OF CLEAR GLASS BOTTLES (APPROX 10,010 BOTTLES) | 4,500.00 | | | 0.00 | 4,500.00 |
| | Ted Simon | 11705 SW Lancefield Rd | | | | |
| | McMinnville, OR 97128 | (503) 835-0432 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 574 | (11) PALLETS OF CLEAR GLASS BOTTLES (APPROX 11,011 BOTTLES) | 4,600.00 | | | 0.00 | 4,600.00 |
| | Ted Simon    11705 SW Lancefield Rd | | | | | |
| | McMinnville, OR 97128    (503) 835-0432 | | | | | |
| 575 | (13) PALLETS OF CLEAR GLASS BOTTLES (APPROX 13,300 BOTTLES) | 19.00 | | | 0.00 | 19.00 |
| | Wilbur Akins    8560 SE 172nd Ave | | | | | |
| | Happy Valley, OR 97086 | | | | | |
| 576 | (10) PALLETS OF CLEAR GLASS BOTTLES (APPROX 12,480 BOTTLES) | 13.00 | | | 0.00 | 13.00 |
| | Jason Sandberg    44590 pocahontas rd | | | | | |
| | Baker city, OR 97814 | | | | | |
| 577 | (10) PALLETS OF CLEAR GLASS BOTTLES (APPROX 12,480 BOTTLES) | 110.00 | | | 0.00 | 110.00 |
| | Tona's Rendition    2470 Windy Hill Road SE | | | | | |
| | Marietta, GA 30067    (470) 399-7426 | | | | | |
| 577A | (2) METAL CARTS | 210.00 | | | 0.00 | 210.00 |
| | Bryce Taylor    5438 Witzel RD SE | | | | | |
| | 97317, OR 97317 | | | | | |
| 577B | ASSORTED METAL SHELVING | 550.00 | | | 0.00 | 550.00 |
| | Bryce Taylor    5438 Witzel RD SE | | | | | |
| | 97317, OR 97317 | | | | | |
| 578 | (2) PALLET JACKS | 160.00 | | | 0.00 | 160.00 |
| | Josh Rogers    221 Lookout Point Dr | | | | | |
| | Selah, WA 98942 | | | | | |
| 579 | (2) PALLET JACKS | 230.00 | | | 0.00 | 230.00 |
| | Jeremiah Marsden    470 Stonegate Street | | | | | |
| | Eugene, OR 97401 | | | | | |
| 580 | (2) PALLET JACKS | 170.00 | | | 0.00 | 170.00 |
| | Creative landscape    P.O. box 2266 | | | | | |
| | Newport, OR 97365    (541) 336-1912 | | | | | |
| 581 | (22) BOXES OF ASSORTED GLASSWARE | 700.00 | | | 0.00 | 700.00 |
| | William Robinson    7565 Hwy 101N | | | | | |
| | Yachats, OR 97498 | | | | | |
| 582 | APPROX (33) BOXES OF 16OZ GLASSES | 850.00 | | | 0.00 | 850.00 |
| | William Robinson    7565 Hwy 101N | | | | | |
| | Yachats, OR 97498 | | | | | |
| 583 | (41) BOXES OF 16OZ GLASSES | 350.00 | | | 0.00 | 350.00 |
| | Mark Pollett    2729 NE Foothills LN | | | | | |
| | Yachats, OR 97498 | | | | | |

*** C O N T I N U E D  O N  N E X T  P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 584 | (86) BOXES OF 16OZ GLASSES<br>Tamera Rensink  421 Nw 11th street<br>Newport, OR 97365 | 750.00 | | | 0.00 | 750.00 |
| 585 | (15) BOXES OF 16OZ GLASSES<br>Jeremiah Marsden  470 Stonegate Street<br>Eugene, OR 97401 | 450.00 | | | 0.00 | 450.00 |
| 586 | (99) BOXES OF GLASS TUMBLERS<br>Joe Richards  1960 NW Admiralty Circle<br>Waldport, OR 97394 | 700.00 | | | 0.00 | 700.00 |
| 587 | (64) BOXES OF WHISKEY GLASSES<br>Matt Buchanan  10309 Broadway Ave S<br>Tacoma, WA 98444 | 900.00 | | | 0.00 | 900.00 |
| 588 | (14) BOXES OF ASSORTED GLASSWARE, STICKERS, BINDERS, & (2) STYROFOAM COOLERS<br>Karen Winandy  17505 SW Fitch Dr<br>Sherwood, OR 97140 | 275.00 | | | 0.00 | 275.00 |
| 589 | ASSORTED 22OZ BOTTLES<br>Chris Martel  53 Maple Street<br>Clinton, MA 01510 | 160.00 | | | 0.00 | 160.00 |
| 590 | ASSORTED DECORATIVE BOTTLES, DISHWARE<br>John Mohammed  1271 NE Hwy 99W<br>Mcminnville, OR 97128 | 160.00 | | | 0.00 | 160.00 |
| 591 | (24) BOXES OF COOLER DOOR RACKS & (3) BOXES OF COASTERS<br>Jason Blair  206 SE 166th Ave.<br>Portland, OR 97233 | 11.00 | | | 0.00 | 11.00 |
| 592 | (9) BOXES OF BODY BOARDS<br>AJ Fudge  785 Quintana Road<br>Morro Bay, CA 93442 | 800.00 | | | 0.00 | 800.00 |
| 593 | (9) CUSTOM DISPLAY RACKS<br>Brody Day  po box 18098<br>portland, OR 97218 | 350.00 | | | 0.00 | 350.00 |
| 594 | (10) CUSTOM DISPLAY RACKS<br>Brody Day  po box 18098<br>portland, OR 97218 | 400.00 | | | 0.00 | 400.00 |
| 595 | (10) CUSTOM DISPLAY RACKS<br>Brody Day  po box 18098<br>portland, OR 97218 | 450.00 | | | 0.00 | 450.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                                              Date :05/12/2026
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR  97229**
**Phone    (503) 292-6020**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 596 | (10) COLLAPSABLE ROUND WOOD TABLES | 500.00 | | | 0.00 | 500.00 |
| | Paul Carver          P.o. Box 709 | | | | | |
| | DEPOE BAY, OR 97341 | | | | | |
| 597 | (9) COLLAPSABLE ROUND WOOD TABLES | 400.00 | | | 0.00 | 400.00 |
| | Treadway Events & Entertainmen    194 NE 187th Ave | | | | | |
| | Portland, OR 97230 | | | | | |
| 598 | (12) COLLAPSABLE ROUND WOOD TABLES | 325.00 | | | 0.00 | 325.00 |
| | Kevin Gibson 604          2121 NW OCeanview Dr | | | | | |
| | Newport, OR 97365 | | | | | |
| 599 | (12) COLLAPSABLE ROUND WOOD TABLES | 300.00 | | | 0.00 | 300.00 |
| | Paulo Ortiz          31236 sodaville rd | | | | | |
| | Lebanon, OR 97355 | | | | | |
| 600 | SPT SD-9241SS DISHWASHER | 180.00 | | | 0.00 | 180.00 |
| | Tamera Rensink          421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 601 | AVANTCO 27 1/2" REFRIGERATED FOOD PREP STATION | 600.00 | | | 0.00 | 600.00 |
| | Theo Hollen          855 NE Polk drive | | | | | |
| | Newport, OR 97365 | | | | | |
| 602 | APPROX (92) FOLDING CHAIRS | 700.00 | | | 0.00 | 700.00 |
| | Paulo Ortiz          31236 sodaville rd | | | | | |
| | Lebanon, OR 97355 | | | | | |
| 603 | (8) METAL CHAIRS, BELT BARRIER STANCHION, OFFICE CHAIR | 55.00 | | | 0.00 | 55.00 |
| | Wayne Strauch          15008 Winters Hill Rd SE | | | | | |
| | Silverton, OR 97381          (503) 873-6774 | | | | | |
| 604 | (6) COLLAPSIBLE ROUND WOOD TABLES | 160.00 | | | 0.00 | 160.00 |
| | Paul Iseri          322 NE San Bay O Circle | | | | | |
| | Newport, OR 97365 | | | | | |
| 605 | (16) COLLAPSIBLE ROUND WOOD TABLES | 400.00 | | | 0.00 | 400.00 |
| | Treadway Events & Entertainmen    194 NE 187th Ave | | | | | |
| | Portland, OR 97230 | | | | | |
| 606 | (6) ASSORTED CRAB POTS | 190.00 | | | 0.00 | 190.00 |
| | MICHAEL Landauer          3108 NE 27th Ave. | | | | | |
| | Portland, OR 97212 | | | | | |
| 607 | (4) COOLERS | 130.00 | | | 0.00 | 130.00 |
| | Jason Sandberg          44590 pocahontas rd | | | | | |
| | Baker city, OR 97814 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1                                                    Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 608 | ASSORTED RESPIRATORS, DISPLAYS, (2) COOLERS | 22.00 | | | 0.00 | 22.00 |
| | WILLIAM THOMAS  14312 NE 267TH ST  BATTLE GROUND, WA 98604 | | | | | |
| 609 | SCREEN PRINTING STATION | 350.00 | | | 0.00 | 350.00 |
| | Tamera Rensink  421 Nw 11th street  Newport, OR 97365 | | | | | |
| 610 | ASSORTED AIR MOVERS, EXTENSION CORDS, SCALES & AIR COMPRESSOR | 160.00 | | | 0.00 | 160.00 |
| | Robert Kircher  5825 SE Booth Bend rd  mcminnville, OR 97128 | | | | | |
| 611 | MANITOWOC ICE MACHINE | 600.00 | | | 0.00 | 600.00 |
| | Clint Funderburg  3764 s bay rd  Toledo, OR 97391 | | | | | |
| 612 | ASSORTED 3 LITER BEER BOTTLES | 220.00 | | | 0.00 | 220.00 |
| | Ed Higgins  8743 Shaw Square SE  Aumsville, OR 97325 | | | | | |
| 613 | ASSORTED DISPLAY DECOR, BOTTLE STOPPERS, & BEER BOTTLES | 230.00 | | | 0.00 | 230.00 |
| | Kay Frankenhoff  1555 SE Osoberry St  Dallas, OR 97338  (503) 302-5426 | | | | | |
| 614 | ASSORTED ART DECOR | 300.00 | | | 0.00 | 300.00 |
| | William Robinson  7565 Hwy 101N  Yachats, OR 97498 | | | | | |
| 615 | ASSORTED MONITORS, KEYBOARDS, PRINTER & MISCELLANEOUS ELECTRICAL | 70.00 | | | 0.00 | 70.00 |
| | Ted Gibson  1985 Fruitvale Rd  Newport, OR 97365 | | | | | |
| 616 | ASSORTED MONITORS, KEYBOARDS, PRINTER & MISCELLANEOUS ELECTRICAL | 80.00 | | | 0.00 | 80.00 |
| | Ted Gibson  1985 Fruitvale Rd  Newport, OR 97365 | | | | | |
| 617 | (2) FLAT SCREEN TVS | 90.00 | | | 0.00 | 90.00 |
| | Theo Hollen  855 NE Polk drive  Newport, OR 97365 | | | | | |
| 618 | ASSORTED MONITORS & CASH BOXES | 120.00 | | | 0.00 | 120.00 |
| | Ryan Kliewer  PO Box 189  Midland, OR 97634 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                        **Date :05/12/2026**
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 619 | 180-GALLON STAINLESS STEEL TANK<br>Cyler Varnum 9500 SE Eola Hills Rd<br>Amity, OR 97101 | 850.00 | | | 0.00 | 850.00 |
| 620 | ASSORTED FILE CABINETS, DISPLAY SIGN & DESK<br>Andrew Lowell 26360 Tiller Trail Hwy<br>Days Creek, OR 97429 | 75.00 | | | 0.00 | 75.00 |
| 621 | (3) FILE CABINETS & WOOD SHELF<br>Wilbur Akins 8560 SE 172nd Ave<br>Happy Valley, OR 97086 | 10.00 | | | 0.00 | 10.00 |
| 622 | 42" DRUM FAN, TOOL BOX & CHAIR<br>Shawn Bayer 20345 SW Pacific Hwy<br>Sherwood, OR 97140 | 190.00 | | | 0.00 | 190.00 |
| 623 | ASSORTED SHIRTS, SIGNS, STICKERS & COOZIES<br>Josh Swanson 28659 South Cramer Road<br>Molalla, OR 97038 | 1,400.00 | | | 0.00 | 1,400.00 |
| 624 | ASSORTED HATS, SHIRTS, & MAGNETS<br>Josh Swanson 28659 South Cramer Road<br>Molalla, OR 97038 | 950.00 | | | 0.00 | 950.00 |
| 625 | ASSORTED DECORATIONS, BOTTLE STOPPERS, BOTTLE CAPS & BOTTLES<br>Andrew Lowell 26360 Tiller Trail Hwy<br>Days Creek, OR 97429 | 160.00 | | | 0.00 | 160.00 |
| 626 | WATER-POWERED HYDRAULIC PRESS<br>John Herman 68540 E HWY 20<br>Sisters, OR 97759 | 1,600.00 | | | 0.00 | 1,600.00 |
| 627 | ASSORTED DECORATIONS & ARTWORK<br>Kay Frankenhoff 1555 SE Osoberry St<br>Dallas, OR 97338 (503) 302-5426 | 300.00 | | | 0.00 | 300.00 |
| 628 | GENERAC GUARDIAN SERIES GENERATOR W/ SWITCH PANEL<br>Bill Stansell 4669 NW Stone Ridge Ave<br>Albany, OR 97321 | 3,600.00 | | | 0.00 | 3,600.00 |
| 629 | ASSORTED DECORATION & ARTWORK<br>William Robinson 7565 Hwy 101N<br>Yachats, OR 97498 | 300.00 | | | 0.00 | 300.00 |
| 630 | FRIGIDAIRE REFRIGERATOR/FREEZER<br>Zackery Smith 6945 A Street<br>Cloverdale, OR 97112 | 75.00 | | | 0.00 | 75.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone    (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|-----------|---------|
| 631 | 12' STYROFOAM SPROCKET DECORATION | 1,100.00 | | | 0.00 | 1,100.00 |
| | Jaocb  Whitney  27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 632 | ASSORTED RACKING/SHELVING | 130.00 | | | 0.00 | 130.00 |
| | James Craig  852 Aqua Vista Loop | | | | | |
| | Yachats, OR 97498 | | | | | |
| 633 | 8' X 30" TABLE | 95.00 | | | 0.00 | 95.00 |
| | james davis  2959 vick av nw | | | | | |
| | salem, OR 97304  (503) 991-8672 | | | | | |
| 634 | (2) 8' X 4' WOOD PLATFORMS & (5) 4' X 4' WOOD PLATFORMS | 50.00 | | | 0.00 | 50.00 |
| | Chester Novak  5405 NW Pacific Coast Hwy | | | | | |
| | Waldport, OR 97394 | | | | | |
| 635 | 11' X 32" X 44" WOOD TABLE | 300.00 | | | 0.00 | 300.00 |
| | Glen Eastman  835 SW 12th Street | | | | | |
| | Newport, OR 97365 | | | | | |
| 636 | (3) METRO RACKS | 250.00 | | | 0.00 | 250.00 |
| | Harold Salisbury  8499 Elk City Road | | | | | |
| | Toledo, OR 97391 | | | | | |
| 637 | ASSORTED KNIVES, DISHWARE & CLEANING SUPPLIES | 85.00 | | | 0.00 | 85.00 |
| | Jaocb  Whitney  27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 638 | 4' X 2' STAINLESS STEEL TABLE | 190.00 | | | 0.00 | 190.00 |
| | WESLEY SHUM  734 NW Cottage St | | | | | |
| | NEWPORT, OR 97365 | | | | | |
| 639 | ASSORTED COOKWARE | 160.00 | | | 0.00 | 160.00 |
| | Tamera Rensink  421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 640 | (4) BOXES OF PLASTIC CUPS & ULINE CONVERTIBLE HAND TRUCK | 250.00 | | | 0.00 | 250.00 |
| | Cathy Fallon-Weeg  1250 SE WINDSONG DR | | | | | |
| | Cascade Locks, OR 97014 | | | | | |
| 641 | ASSORTED GLASSWARE, DISHWARE, & UTINSELS | 325.00 | | | 0.00 | 325.00 |
| | Paul Hopp  16711 NE 11th st. | | | | | |
| | Vancouver, WA 98684 | | | | | |
| 642 | PRIMO WATER COOLER & (2) DISPLAY RACKS | 230.00 | | | 0.00 | 230.00 |
| | Taunette Dixon  PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                 **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 643 | SIMPSON 3200PSI PRESSURE WASHER, SPACE HEATER, ASSORTED BUCKETS OF MOLASSES<br>Ro Tam      23808 NE 426th st<br>Amboy, WA 98601      (503) 327-1337 | 250.00 | | | 0.00 | 250.00 |
| 644 | ALUMINUM COMBINATION LADDER, WOOD STEP LADDER & CART W/ CONTENTS<br>David Inman      8416 US-20<br>Toledo, OR 97391      (541) 270-0309 | 65.00 | | | 0.00 | 65.00 |
| 645 | STANLEY SHOP VAC, BELT BARRIER STANCHIONS, BINGO KIT & ASSORTED TOOLS & FIRST AID KIT<br>Jaocb Whitney      27849 SE Viva Lane<br>Boring, OR 97009 | 70.00 | | | 0.00 | 70.00 |
| 646 | (2) METRO RACKS, WOOD SHELVING UNIT, ASSORTED DECORATIONS<br>Karen Winandy      17505 SW Fitch Dr<br>Sherwood, OR 97140 | 60.00 | | | 0.00 | 60.00 |
| 647 | METRO RACK, (2) WOOD SHELVES, & ASSORTED LIGHTS & ELECTRICAL<br>Tamera Rensink      421 Nw 11th street<br>Newport, OR 97365 | 45.00 | | | 0.00 | 45.00 |
| 648 | (8) DINING CHAIRS<br>Cathy Jensen      1784 NW Lincoln Loop<br>LINCOLN CITY, OR 97367 | 275.00 | | | 0.00 | 275.00 |
| 649 | (8) DINING CHAIRS<br>victor purpuree      55 sw coast street<br>NEWPORT, OR 97365-3923 | 120.00 | | | 0.00 | 120.00 |
| 650 | (2) REFRIGERATOR/FREEZER<br>Roberto Hernandez      703 Chinook Ct<br>Mcnary, OR 97882 | 70.00 | | | 0.00 | 70.00 |
| 651 | REFRIGERATOR/FREEZER W/ ICE MAKER<br>Tamera Rensink      421 Nw 11th street<br>Newport, OR 97365 | 230.00 | | | 0.00 | 230.00 |
| 652 | BEVERAGE- AIR DISPLAY COOLER & STEEL RACK<br>Gary Kilby      1095 Maddy Ave NE<br>Keizer, OR 97303 | 95.00 | | | 0.00 | 95.00 |
| 653 | CUSTOM BARREL TABLE<br>Tamera Rensink      421 Nw 11th street<br>Newport, OR 97365 | 140.00 | | | 0.00 | 140.00 |

*** C O N T I N U E D  O N  N E X T  P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 654 | OAK BARREL DISPLAY SHELF | 130.00 | | | 0.00 | 130.00 |
| | Jaocb  Whitney          27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 655 | ELECTRIC COMBO SAFE, TAP HANDLES, SAFETY VESTS, DECORATIONS & ASSORTED ELECTRICAL | 130.00 | | | 0.00 | 130.00 |
| | Tamera Rensink          421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 656 | DECORATIVE DISPLAY, ASSORTED BOTTLES, CAPS & STOPPERS | 100.00 | | | 0.00 | 100.00 |
| | Kay Frankenhoff         1555 SE Osoberry St | | | | | |
| | Dallas, OR 97338        (503) 302-5426 | | | | | |
| 657 | SPEEDAIRE 4B236B VERTICAL AIR COMPRESSOR, 135PSI, 60 GALLON RECEIVER TANK, 240V SINGLE PHASE & XYLEM HEAT EXCHANGER | 700.00 | | | 0.00 | 700.00 |
| | Ryan Kliewer            PO Box 189 | | | | | |
| | Midland, OR 97634 | | | | | |
| 658 | 50" X 16" BUTCHER BLOCK TABLE/SHELF | 110.00 | | | 0.00 | 110.00 |
| | Dann Cutter             2019 NW Van Buren Avenue | | | | | |
| | Corvallis, OR 97330 | | | | | |
| 659 | (10) BAR CHAIRS | 190.00 | | | 0.00 | 190.00 |
| | Mason Crowson           24453 Settlers Ln | | | | | |
| | Junction City, OR 97448 | | | | | |
| 660 | (8) BAR CHAIRS | 400.00 | | | 0.00 | 400.00 |
| | William Robinson        7565 Hwy 101N | | | | | |
| | Yachats, OR 97498 | | | | | |
| 661 | ASSORTED DINING CHAIRS & STOOLS | 10.00 | | | 0.00 | 10.00 |
| | Tamera Rensink          421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 662 | ASSORTED DINING CHAIRS & STOOLS | 110.00 | | | 0.00 | 110.00 |
| | Tamera Rensink          421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 663 | APPROX (17) DINING CHAIRS | 95.00 | | | 0.00 | 95.00 |
| | Ron Savage              9512 Highway 62 | | | | | |
| | Eagle Point, OR 97524   (541) 830-0827 | | | | | |
| 664 | (7) ASSORTED DISPLAY RACKS | 160.00 | | | 0.00 | 160.00 |
| | Brendan Blake           18499 S HIGHWAY 211 | | | | | |
| | MOLALLA, OR 97038 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 665 | GLOBAL FLOOR SCRUBBER | 180.00 | | | 0.00 | 180.00 |
| | Brody Day    po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 666 | ASSORTED INSULATED FOOD/BEVERAGE CONTAINERS | 220.00 | | | 0.00 | 220.00 |
| | carter McReynolds    po box 798 | | | | | |
| | Creswell, OR 97426 | | | | | |
| 667 | ASSORTED SOUND EQUIPMENT | 650.00 | | | 0.00 | 650.00 |
| | Tamera Rensink    421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 668 | ASSORTED SERVING UTINSELS & CATERING COOKWARE | 120.00 | | | 0.00 | 120.00 |
| | Tamera Rensink    421 Nw 11th street | | | | | |
| | Newport, OR 97365 | | | | | |
| 669 | INFOCUS PROJECTOR, TABLE LIGHTS, & ASSORTED DISPLAY EQUIPMENT | 190.00 | | | 0.00 | 190.00 |
| | Josh Rogers    221 Lookout Point Dr | | | | | |
| | Selah, WA 98942 | | | | | |
| 670 | (2) BENCHES | 140.00 | | | 0.00 | 140.00 |
| | Rajwinder Sandhu    15420 SW Farmington Rd | | | | | |
| | Beaverton, OR 97007 | | | | | |
| 671 | (4) ASSORTED WOOD TOP TABLES | 70.00 | | | 0.00 | 70.00 |
| | Rajwinder Sandhu    15420 SW Farmington Rd | | | | | |
| | Beaverton, OR 97007 | | | | | |
| 672 | (4) 3' X 26" WOOD TOP DINING TABLES | 450.00 | | | 0.00 | 450.00 |
| | Jaocb  Whitney    27849 SE Viva Lane | | | | | |
| | Boring, OR 97009 | | | | | |
| 673 | (4) ASSORTED WOOD TOP DINING TABLES | 180.00 | | | 0.00 | 180.00 |
| | Cathy Jensen    1784 NW Lincoln Loop | | | | | |
| | LINCOLN CITY, OR 97367 | | | | | |
| 674 | (2) STAINLESS STEEL TABLES | 275.00 | | | 0.00 | 275.00 |
| | Glen Eastman    835 SW 12th Street | | | | | |
| | Newport, OR 97365 | | | | | |
| 675 | EXTENDABLE ROLLER TABLE & WOOD FRAME | 210.00 | | | 0.00 | 210.00 |
| | Crosby & Hops    14340 Southwest 164th Avenue, Tigard, Or | | | | | |
| | Tigard, OR 97224 | | | | | |
| 676 | ASSORTED SIGNS | 450.00 | | | 0.00 | 450.00 |
| | Franz JURVA    6780 sw Janet way | | | | | |
| | Corvallis, OR 97333 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**        **Date :05/12/2026**
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR 97229**
**Phone (503) 292-6020**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 677 | ASSORTED DECORATIONS & ARTWORK | 220.00 | | | 0.00 | 220.00 |
| | Kevin Gibson 604    2121 NW OCeanview Dr | | | | | |
| | Newport, OR 97365 | | | | | |
| 678 | ASSORTED DECORATIVE ARTWORK | 275.00 | | | 0.00 | 275.00 |
| | Matt Hamel    693 Whirlwind Dr NE | | | | | |
| | Albany, OR 97322 | | | | | |
| 679 | MIXING BLADE, ASSORTED METAL SHELVING PIECES, STAINLESS STEEL CONTAINER | 10.00 | | | 0.00 | 10.00 |
| | joe schupp    Po Box 1014 | | | | | |
| | Menifee, CA 92585 | | | | | |
| 681 | 90" 4-TAP KEGERATOR | 325.00 | | | 0.00 | 325.00 |
| | Theo Hollen    855 NE Polk drive | | | | | |
| | Newport, OR 97365 | | | | | |
| 682 | 90" KEGERATOR | 140.00 | | | 0.00 | 140.00 |
| | Josh Rogers    221 Lookout Point Dr | | | | | |
| | Selah, WA 98942 | | | | | |
| 683 | 69" 4-TAP KEGERATOR | 375.00 | | | 0.00 | 375.00 |
| | Theo Hollen    855 NE Polk drive | | | | | |
| | Newport, OR 97365 | | | | | |
| 684 | 90" 6-TAP KEGERATOR | 350.00 | | | 0.00 | 350.00 |
| | John Stafford    1151 NE 8th St | | | | | |
| | Bend, OR 97701 | | | | | |
| 685 | CHAR-BROIL PROPANE GRILL | 45.00 | | | 0.00 | 45.00 |
| | d And c equipment    70 east little bear lane | | | | | |
| | shelton, WA 98584    (503) 317-2835 | | | | | |
| 686 | CHAR-BROIL PROPANE GRILL | 45.00 | | | 0.00 | 45.00 |
| | Mindy Mosier    176 SE SWAN AVE | | | | | |
| | Siletz, OR 97380 | | | | | |
| 687 | SATURN 48" REFRIGERATED PREP STATION | 15.00 | | | 0.00 | 15.00 |
| | Mason Crowson    24453 Settlers Ln | | | | | |
| | Junction City, OR 97448 | | | | | |
| 689 | WINE COOLER | 130.00 | | | 0.00 | 130.00 |
| | Veronica Parker    26 NE Baldwin St | | | | | |
| | Portland, OR 97211 | | | | | |
| 690 | AVANTCO OPEN-AIR HORIZONTAL REFRIGERATED MERCHANDISER | 70.00 | | | 0.00 | 70.00 |
| | Mason Crowson    24453 Settlers Ln | | | | | |
| | Junction City, OR 97448 | | | | | |

**\*\*\* C O N T I N U E D   O N   N E X T   P A G E \*\*\***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

Date :05/12/2026

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 691 | ASSORTED TABLES & CHAIRS | 10.00 | | | 0.00 | 10.00 |
| | Mindy Mosier    176 SE SWAN AVE | | | | | |
| | Siletz, OR 97380 | | | | | |
| 692 | DISTILLING EQUIPMENT & (2) DISPLAY RACKS | 1,600.00 | | | 0.00 | 1,600.00 |
| | Brian Marshall    32717 ne 88th cir | | | | | |
| | Camas, WA 98607 | | | | | |
| 693 | CHART LIQUID NITROGEN DOSER | 15,000.00 | | | 0.00 | 15,000.00 |
| | Gatlinburg Brewing Company    870 Winfield Dunn Parkway | | | | | |
| | Sevierville, TN 37876    (865) 257-8794 | | | | | |
| 694 | CHART LIQUID NITROGEN DOSER | 14,250.00 | | | 0.00 | 14,250.00 |
| | Brian Timmer    10866 Wilshire Blvd . | | | | | |
| | Los Angeles, CA 90024 | | | | | |
| 695 | BOTTLE FILLER | 700.00 | | | 0.00 | 700.00 |
| | Brody Day    po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 696 | ENDRESS & HANSER FLOW METER, (7) STRETCH WRAP ROLLS, TABLE & SHELF | 900.00 | | | 0.00 | 900.00 |
| | Garrett Meier    506 Columbia St | | | | | |
| | Hood River, OR 97031 | | | | | |
| 697 | (2) ULINE PALLET JACKS, 5500LB CAPACITY | 130.00 | | | 0.00 | 130.00 |
| | William Robinson    7565 Hwy 101N | | | | | |
| | Yachats, OR 97498 | | | | | |
| 698 | TOYOTA 24V ELECTRIC PALLET JACK & 3300 PALLET JACK | 850.00 | | | 0.00 | 850.00 |
| | Matthew Swihart    po box 1660 | | | | | |
| | Hood River, OR 97031    (541) 399-1302 | | | | | |
| 699 | (2) PALLET JACKS, 5500LB CAPACITY | 120.00 | | | 0.00 | 120.00 |
| | John Stafford    1151 NE 8th St | | | | | |
| | Bend, OR 97701 | | | | | |
| 700 | (2) PALLET JACKS | 140.00 | | | 0.00 | 140.00 |
| | Joshua Baker    954 Valecito Court | | | | | |
| | SAN LUIS OBISPO, CA 93405 | | | | | |
| 700A | ASSORTED UNUSED CANS | 2,500.00 | | | 0.00 | 2,500.00 |
| | Thompson Transfer & Disposal I    Po Box 318 | | | | | |
| | Newport, OR 97365    (541) 265-7249 | | | | | |
| 701 | (2) CONVERTIBLE HAND TRUCKS, PLATFORM CART & POLY CART | 140.00 | | | 0.00 | 140.00 |
| | Cari Fitts    7750 Corvallis Road | | | | | |
| | Independence, OR 97351 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR 97229
Phone (503) 292-6020

**Date :05/12/2026**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 702 | 6' X 3' STEEL TABLE ON CASTERS | 700.00 | | | 0.00 | 700.00 |
| | Bryce Taylor    5438 Witzel RD SE | | | | | |
| | 97317, OR 97317 | | | | | |
| 703 | PICNIC TABLE & DECARATIVE OAK BARREL | 210.00 | | | 0.00 | 210.00 |
| | David Lyon    1387 NW Twins Lane | | | | | |
| | Albany, OR 97321 | | | | | |
| 704 | (2) ADJUSTABLE HEIGHT DESKS & FLATSCREEN MONITOR | 220.00 | | | 0.00 | 220.00 |
| | Joseph Dietrich    10 OLALLA PL | | | | | |
| | TOLEDO, OR 97391 | | | | | |
| 705 | (2) DINING TABLES & (3) CHAIRS | 30.00 | | | 0.00 | 30.00 |
| | Randy Fisher    7326 Lakeside Dr NE | | | | | |
| | Salem, OR 97305    (503) 508-2620 | | | | | |
| 706 | (8) BAR STOOLS | 375.00 | | | 0.00 | 375.00 |
| | William Robinson    7565 Hwy 101N | | | | | |
| | Yachats, OR 97498 | | | | | |
| 707 | ASSORTED DECORATIONS & CLEANING SUPPLIES | 110.00 | | | 0.00 | 110.00 |
| | Mari Henmi    560 SW Fleet Ave | | | | | |
| | Lincoln City, OR 97367 | | | | | |
| 708 | DANBY REFRIGERATOR/FREEZER, MICROWAVE, MONITOR & FILE CABINET | 80.00 | | | 0.00 | 80.00 |
| | Lisa Newell    3025 South Bay Rd | | | | | |
| | Toledo, OR 97391 | | | | | |
| 709 | PACKAGING TABLE W/ SUPPLIES & FIRST AID KIT | 80.00 | | | 0.00 | 80.00 |
| | Creative landscape    P.O. box 2266 | | | | | |
| | Newport, OR 97365    (541) 336-1912 | | | | | |
| 710 | OFFICE CONTENTS- DESKS, CHAIRS, MONITORS & MISCELLANEOUS | 250.00 | | | 0.00 | 250.00 |
| | Mindy Mosier    176 SE SWAN AVE | | | | | |
| | Siletz, OR 97380 | | | | | |
| 711 | (2) METRO RACKS, TABLE, HAND TRUCK & MISCELLANEOUS | 160.00 | | | 0.00 | 160.00 |
| | Shawn Bayer    20345 SW Pacific Hwy | | | | | |
| | Sherwood, OR 97140 | | | | | |
| 712 | (2) ULTRATECH ULTRA HARD TOP PL PLUS SPILL CONTAINMENT UNITS | 10.00 | | | 0.00 | 10.00 |
| | Kent Gibson    2830 NE Big Creek Road | | | | | |
| | Newport, OR 97365 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

**Date :05/12/2026**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 713 | 10' X 26" X 44" TALL WOOD TABLE | 325.00 | | | 0.00 | 325.00 |
| | victor purpuree      55 sw coast street | | | | | |
| | NEWPORT, OR 97365-3923 | | | | | |
| 714 | PALLET RACKING- (4) UPRIGHTS & (4) CROSS BEAMS | 450.00 | | | 0.00 | 450.00 |
| | Christine Golden      2020 SE Marine Science Dr | | | | | |
| | Newport, OR 97365 | | | | | |
| 715 | ASSORTED CARDBOARD BOXES & PACKAGING MATERIALS | 110.00 | | | 0.00 | 110.00 |
| | Joshua Lockhart      14649 S Claim Rd | | | | | |
| | Molalla, OR 97038 | | | | | |
| 716 | PALLET OF CARDBOARD EDGE PROTECTORS & PALLET OF BOXES & MATERIAL | 55.00 | | | 0.00 | 55.00 |
| | Scott Thorkildson      700 Nw Wintergreen | | | | | |
| | Mcminnville, OR 97128 | | | | | |
| 717 | (3) PALLETS OF CARDBOARD EDGE PROTECTORS | 140.00 | | | 0.00 | 140.00 |
| | Jeffrey Parrish      8925 SE Jannsen Rd. | | | | | |
| | CLACKAMAS, OR 97015 | | | | | |
| 718 | CAMPBELL HAUSFIELD AIR COMPRESSOR, ASSORTED TRAILER LIGHTS | 110.00 | | | 0.00 | 110.00 |
| | WESLEY SHUM      734 NW Cottage St | | | | | |
| | NEWPORT, OR 97365 | | | | | |
| 719 | PALLET OF STRETCH WRAP ROLLS | 550.00 | | | 0.00 | 550.00 |
| | Jeffrey Parrish      8925 SE Jannsen Rd. | | | | | |
| | CLACKAMAS, OR 97015 | | | | | |
| 719A | ASSORTED SPORTS TROPHIES | 100.00 | | | 0.00 | 100.00 |
| | Jim Cline      2462 Old River Rd NE | | | | | |
| | Siletz, OR 97380 | | | | | |
| 720 | STREET BASKETBALL HOOP SHOOT GAME | 1,100.00 | | | 0.00 | 1,100.00 |
| | Mason Crowson      24453 Settlers Ln | | | | | |
| | Junction City, OR 97448 | | | | | |
| 720A | ASSORTED MILITARY MEMORABILLIA | 850.00 | | | 0.00 | 850.00 |
| | Kyle Hathaway      1645 Ala Wai Blvd | | | | | |
| | Honolulu, HI 96815 | | | | | |
| 721A | (4) PALLETS OF ASSORTED SIZE ASTRO-COOLER PALLET COVERS | 220.00 | | | 0.00 | 220.00 |
| | Joshua Lockhart      14649 S Claim Rd | | | | | |
| | Molalla, OR 97038 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND, OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

**Date :05/12/2026**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 722 | BEVERAGE- AIR HR2HC-IS-003 COMMERCIAL REFRIGERATOR | 500.00 | | | 0.00 | 500.00 |
| | John DeMers | 7564 SW Roanoke Dr. | | | | |
| | Wilsonville, OR 97070 | (503) 685-9319 | | | | |
| 723 | VICTORY COMMERCIAL FREEZER | 500.00 | | | 0.00 | 500.00 |
| | John DeMers | 7564 SW Roanoke Dr. | | | | |
| | Wilsonville, OR 97070 | (503) 685-9319 | | | | |
| 724 | (16) 50 LITER KEGS OF ROGUE ROOTBEER | 400.00 | | | 0.00 | 400.00 |
| | Jason Sandberg | 44590 pocahontas rd | | | | |
| | Baker city, OR 97814 | | | | | |
| 725 | (16) 50 LITER KEGS OF ROGUE ROOTBEER | 325.00 | | | 0.00 | 325.00 |
| | Jason Sandberg | 44590 pocahontas rd | | | | |
| | Baker city, OR 97814 | | | | | |
| 726 | (14) 50 LITER KEGS OF ROGUE ROOTBEER | 400.00 | | | 0.00 | 400.00 |
| | John Harris | 1129 SW Brockwood Ave | | | | |
| | McMinnville, OR 97128 | | | | | |
| 727 | (16) 50 LITER KEGS OF ROGUE ROOTBEER | 425.00 | | | 0.00 | 425.00 |
| | Andrew Lowell | 26360 Tiller Trail Hwy | | | | |
| | Days Creek, OR 97429 | | | | | |
| 728 | (16) 50 LITER KEGS OF ROGUE ROOTBEER | 375.00 | | | 0.00 | 375.00 |
| | Andrew Lowell | 26360 Tiller Trail Hwy | | | | |
| | Days Creek, OR 97429 | | | | | |
| 729 | APPROX (72) 50 LITER KEGS | 120.00 | | | 0.00 | 120.00 |
| | Donald Olson | 321 S Anderson Ck Rd | | | | |
| | Lincoln City, OR 97367 | | | | | |
| 730 | APPROX (72) 50 LITER KEGS | 140.00 | | | 0.00 | 140.00 |
| | Jason Sandberg | 44590 pocahontas rd | | | | |
| | Baker city, OR 97814 | | | | | |
| 731 | APPROX (72) 50 LITER KEGS | 60.00 | | | 0.00 | 60.00 |
| | Josh Rogers | 221 Lookout Point Dr | | | | |
| | Selah, WA 98942 | | | | | |
| 732 | APPROX (72) 50 LITER KEGS | 110.00 | | | 0.00 | 110.00 |
| | Michael Perozzo | 705 SE Park Crest Ave | | | | |
| | Vancouver, WA 98683 | | | | | |
| 733 | APPROX (72) 50 LITER KEGS | 170.00 | | | 0.00 | 170.00 |
| | Jake Wright | 2621 Sunset Hills | | | | |
| | San Diego, CA 92025 | (240) 315-4825 | | | | |
| 734 | APPROX (72) 50 LITER KEGS | 85.00 | | | 0.00 | 85.00 |
| | Michael Perozzo | 705 SE Park Crest Ave | | | | |
| | Vancouver, WA 98683 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

**Date :05/12/2026**

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 735 | M.J. MAILLIS WULFTEC WRTA-150 STRETCH WRAP MACHINE, 120V SINGLE PHASE W/ PORTER CABLE PANCAKE AIR COMPRESSOR | 800.00 | | | 0.00 | 800.00 |
| | NOAH BROWN                 1751 Walker ct. | | | | | |
| | Park City, UT 84098 | | | | | |
| 736 | ASSORTED OFFOCE SUPPLIES, WERNER COMBINATION LADDER, HAND TRUCK, DOLLIES, PROPANE TANKS, BROOMS, SHOVELS & MISCELLANEOUS | 150.00 | | | 0.00 | 150.00 |
| | Christopher Vancura            4211 Myrtlewood Dr | | | | | |
| | Klamath Falls, OR 97603 | | | | | |
| 737 | CONTENTS OF OFFICE- REFRIGERATOR, DROP BOX, MISCELLANEOUS | 110.00 | | | 0.00 | 110.00 |
| | carter McReynolds             po box 798 | | | | | |
| | Creswell, OR 97426 | | | | | |
| 738 | WOOD PICNIC TABLE | 60.00 | | | 0.00 | 60.00 |
| | James Craig              852 Aqua Vista Loop | | | | | |
| | Yachats, OR 97498 | | | | | |
| 739 | PALLET RACKING- (3) UPRIGHTS & APPROX (17) CROSS BEAMS | 650.00 | | | 0.00 | 650.00 |
| | Matthew Filipenko             5397 Vitae springs rd s | | | | | |
| | Salem, OR 97306               (503) 930-1394 | | | | | |
| 740 | PALLETS RACKING- APPROX (12) CROSS BEAMS | 190.00 | | | 0.00 | 190.00 |
| | Matthew Filipenko             5397 Vitae springs rd s | | | | | |
| | Salem, OR 97306               (503) 930-1394 | | | | | |
| 741 | PALLET RACKING- (4) UPRIGHTS & APPROX (24) CROSS BEAMS | 950.00 | | | 0.00 | 950.00 |
| | Christine Golden              2020 SE Marine Science Dr | | | | | |
| | Newport, OR 97365 | | | | | |
| 742 | PALLET RACKING- (6) UPRIGHTS & (9) CROSS BEAMS | 850.00 | | | 0.00 | 850.00 |
| | Matthew Filipenko             5397 Vitae springs rd s | | | | | |
| | Salem, OR 97306               (503) 930-1394 | | | | | |
| 743 | PALLET RACKING- (4) UPRIGHTS & (4) CROSS BEAMS | 750.00 | | | 0.00 | 750.00 |
| | Christine Golden              2020 SE Marine Science Dr | | | | | |
| | Newport, OR 97365 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                         Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 744 | PALLET RACKING- (5) UPRIGHTS & (16) CROSS BEAMS | 850.00 | | | 0.00 | 850.00 |
| | Ted Simon    11705 SW Lancefield Rd | | | | | |
| | McMinnville, OR 97128    (503) 835-0432 | | | | | |
| 745 | CONTENTS OF CAGE & CONTAINER- STEEL TABLE, TANK, (3) TOOL CHESTS, SANDBLAST CABINET, FLAMMABLE STORAGE CABINET, (2) BENCH GRINDERS, VISE, SHOP PRESS, & ASSORTED POWER & HAND TOOLS & ELECTRICAL | 550.00 | | | 0.00 | 550.00 |
| | carter McReynolds    po box 798 | | | | | |
| | Creswell, OR 97426 | | | | | |
| 751 | ASSORTED STEEL & COPPER PIPING W/ VALVES | 45.00 | | | 0.00 | 45.00 |
| | Micheal Salnikov    461 Tucker rd | | | | | |
| | Toledo, WA 98591    (360) 261-1303 | | | | | |
| 752 | ASSORTED OFFICE SUPPLIES, GLASSWARE & MISCELLANEOUS | 65.00 | | | 0.00 | 65.00 |
| | Franz JURVA    6780 sw Janet way | | | | | |
| | Corvallis, OR 97333 | | | | | |
| 753 | 6' ROUND WOOD TABLE & ROUND WOOD TOP BAR TABLE | 70.00 | | | 0.00 | 70.00 |
| | WILLIAM THOMAS    14312 NE 267TH ST | | | | | |
| | BATTLE GROUND, WA 98604 | | | | | |
| 754 | (2) WOOD SHELVING UNITS | 10.00 | | | 0.00 | 10.00 |
| | Taunette Dixon    PO Box 2065 | | | | | |
| | Newport, OR 97365 | | | | | |
| 755 | ASSORTED KEGS & BARRELS | 110.00 | | | 0.00 | 110.00 |
| | Kevin Turnblom    195 Humberd Ln | | | | | |
| | GRANTS PASS, OR 97527 | | | | | |
| 756 | (4) OAK BERREL LIDS, FILE CABINET & ASSORTED BINDERS | 13.00 | | | 0.00 | 13.00 |
| | Brian George    16091 SE Norma RD | | | | | |
| | Portland, OR 97267 | | | | | |
| 757 | 2-TIER 10-LOCKER UNIT | 170.00 | | | 0.00 | 170.00 |
| | Mckensi Minto    P.O. Box 1451 | | | | | |
| | Newport, OR 97365 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                                                   **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

**Final Statement For: March 7th, 2026 Rogue**

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 758 | QUINCY QTV-5 VERTICAL AIR COMPRESSOR, 5HP, 175 PSI, 80 GALLON RECEIVER TANK & INGERSOLL RAND D421N AIR DRYER<br>Brian Timmer  10866 Wilshire Blvd .<br>Los Angeles, CA 90024 | 1,100.00 | | | 0.00 | 1,100.00 |
| 759 | ASSORTED COPPER, STAINLESS STEEL, & STEEL PIPING W/ GAUGES & VALVES<br>Charley Vannice  33916 S Kropf Rd<br>Molalla, OR 97038  (503) 651-2545 | 90.00 | | | 0.00 | 90.00 |
| 760 | BELL & GOSSETT 50 VBF-S-B BOILER FEED SYSTEM<br>matt hayden  po box 367<br>pilot rock, OR 97868  (541) 521-2522 | 35.00 | | | 0.00 | 35.00 |
| 761 | 4' X 30" WOOD TABLE<br>Shereen Rowland  Pobox73<br>Eddyville, OR 97343 | 55.00 | | | 0.00 | 55.00 |
| 762 | 200 GALLON AIR RECEIVER TANK<br>Garrett Meier  506 Columbia St<br>Hood River, OR 97031 | 650.00 | | | 0.00 | 650.00 |
| 763 | PACK LEADER BOTTLE LABELING MACHINE<br>Devin Schultz  39097 Stayton Scio Dr<br>SCIO, OR 97374 | 475.00 | | | 0.00 | 475.00 |
| 764 | B3 BREWING SCULPTURES<br>matt hayden  po box 367<br>pilot rock, OR 97868  (541) 521-2522 | 2,300.00 | | | 0.00 | 2,300.00 |
| 765 | AUTOMATED 10-BOTTLE FILLER<br>Ager Tank & Equipment  PO Box 10688<br>Portland, OR 97296  (503) 222-7079 | 5,000.00 | | | 0.00 | 5,000.00 |
| 766 | ACCUTEK 28-060-ACA ACCUMULATION TABLE<br>aaron wilcott  PO Box 467<br>Donald, OR 97020 | 1,500.00 | | | 0.00 | 1,500.00 |
| 767 | (2) TOYOTA PALLET JACKS<br>Gary Ripka  5035 yaquina bay rd<br>Newport, OR 97365 | 150.00 | | | 0.00 | 150.00 |
| 768 | (2) DIAPHRAGM PUMPS & ITT JABSCO ELECTRIC PUMP<br>Steve McInnis  P.O. Box 30087<br>Portland, OR 97294  (503) 969-7591 | 1,100.00 | | | 0.00 | 1,100.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

COMMERCIAL INDUSTRIAL AUCTIONEERS
PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**                                                     Date :05/12/2026
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 769 | PLATE CRAFT DISTILLERY STILL DRAGON | 1,700.00 | | | 0.00 | 1,700.00 |
| | Theo Hollen    855 NE Polk drive | | | | | |
| | Newport, OR 97365 | | | | | |
| 770 | VENDOME COPPER & BRASS WORKS DISTILLER SYSTEM | 50,000.00 | | | 0.00 | 50,000.00 |
| | Kristopher Bohm    1005 Spanish Trail Dr | | | | | |
| | Granbury, TX 76048 | | | | | |
| 771 | TOYOTA PALLET JACK | 55.00 | | | 0.00 | 55.00 |
| | Cari Fitts    7750 Corvallis Road | | | | | |
| | Independence, OR 97351 | | | | | |
| 772 | HUSKEY 12-DRAWER ROLLING TOOL CHEST W/ ASSORTED TOOLS & HARDWARE, WATERLOO 3-DRAWER TOOL CART | 750.00 | | | 0.00 | 750.00 |
| | Henry Sarles    PO Box 13490 | | | | | |
| | Salem, OR 97309 | | | | | |
| 773 | STAINLESS STEEL BOTTLING TANK | 170.00 | | | 0.00 | 170.00 |
| | matt hayden    po box 367 | | | | | |
| | pilot rock, OR 97868    (541) 521-2522 | | | | | |
| 774 | GREENHECK GALVANIZED STEEL ROOFTOP VENTILATION FAN | 12.00 | | | 0.00 | 12.00 |
| | matt hayden    po box 367 | | | | | |
| | pilot rock, OR 97868    (541) 521-2522 | | | | | |
| 775 | AAA STAINLESS STEEL FERMENTATION TANK | 1,300.00 | | | 0.00 | 1,300.00 |
| | Project Cabernet    2705 Aviation Way | | | | | |
| | Santa Maria, CA 93455    (805) 242-2506 | | | | | |
| 776 | 1000 GALLON STAINLESS STEEL IBC TANK | 600.00 | | | 0.00 | 600.00 |
| | Steve McInnis    P.O. Box 30087 | | | | | |
| | Portland, OR 97294    (503) 969-7591 | | | | | |
| 777 | CMI 793 GALLON STAINLESS STEEL IBC TANK | 850.00 | | | 0.00 | 850.00 |
| | Steve McInnis    P.O. Box 30087 | | | | | |
| | Portland, OR 97294    (503) 969-7591 | | | | | |
| 778 | CMI 550 GALLON STAINLESS STEEL IBC TANK | 1,000.00 | | | 0.00 | 1,000.00 |
| | matt hayden    po box 367 | | | | | |
| | pilot rock, OR 97868    (541) 521-2522 | | | | | |
| 779 | STAINLESS STEEL FERNENTATION TANK | 950.00 | | | 0.00 | 950.00 |
| | Cyler Varnum    9500 SE Eola Hills Rd | | | | | |
| | Amity, OR 97101 | | | | | |
| 780 | XPRESS FILL 4-BOTTLE FILLER MACHINE | 1,000.00 | | | 0.00 | 1,000.00 |
| | matt hayden    po box 367 | | | | | |
| | pilot rock, OR 97868    (541) 521-2522 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                      **Date :05/12/2026**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone    (503) 292-6020

### Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 781 | MOTION INDUSTRIES ELECTRIC WATER PUMP, ITT JABSCO ELECTRIC WATER PUMP & DIAPHRAGM PUMP | 750.00 | | | 0.00 | 750.00 |
| | Ted Simon    11705 SW Lancefield Rd | | | | | |
| | McMinnville, OR 97128    (503) 835-0432 | | | | | |
| 782 | COTTERMAN 40" ROLLING STAIRCASE W/ 4' PLATFORM | 210.00 | | | 0.00 | 210.00 |
| | aaron wilcott    PO Box 467 | | | | | |
| | Donald, OR 97020 | | | | | |
| 783 | TRUE DISPLAY COOLER | 325.00 | | | 0.00 | 325.00 |
| | Josh Rogers    221 Lookout Point Dr | | | | | |
| | Selah, WA 98942 | | | | | |
| 784 | (2) CLEAR DISPLAY CASES & FILE CABINET | 45.00 | | | 0.00 | 45.00 |
| | David Inman    8416 US-20 | | | | | |
| | Toledo, OR 97391    (541) 270-0309 | | | | | |
| 785 | ASSORTED MALT, HERBS & SPICES, (8) DINING CHAIRS, SPACE HEATER & GAMES, ASSORTED GLASSWARE, WEN ORBIT WAXER, & PAINTING SUPPLIES | 210.00 | | | 0.00 | 210.00 |
| | Brody Day    po box 18098 | | | | | |
| | portland, OR 97218 | | | | | |
| 786 | PREPLINE 2-WELL STAINLESS STEEL COMMERCIAL SINK | 350.00 | | | 0.00 | 350.00 |
| | Bryce Taylor    5438 Witzel RD SE | | | | | |
| | 97317, OR 97317 | | | | | |
| 787 | ASSORTED GLASSWARE, TEST EQUIPMENT, OFFICE EQUIPMENT, & BOTTLE STOPPERS | 190.00 | | | 0.00 | 190.00 |
| | Josh Swanson    28659 South Cramer Road | | | | | |
| | Molalla, OR 97038 | | | | | |
| 788 | ASSORTED COOKWARE, CONSUMABLES, DECORATIONS, BARRELS, & MISCELLANEOUS CLEANING SUPPLIES | 900.00 | | | 0.00 | 900.00 |
| | Kyle Hathaway    1645 Ala Wai Blvd | | | | | |
| | Honolulu, HI 96815 | | | | | |
| 789 | (7) 55 GALLON STEEL DRUMS & 1 PLASTIC BARREL | 30.00 | | | 0.00 | 30.00 |
| | Christopher Vancura    4211 Myrtlewood Dr | | | | | |
| | Klamath Falls, OR 97603 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

Seller Number: 1                                                                                    Date :05/12/2026
KEN EILER TRUSTEE
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 790 | (3) PALLETS OF ASSORTED MALT | 65.00 | | | 0.00 | 65.00 |
| | David Inman    8416 US-20 | | | | | |
| | Toledo, OR 97391    (541) 270-0309 | | | | | |
| 791 | GALVANIZED DUCTING, STAINLESS STEEL WOOD SMOKER | 80.00 | | | 0.00 | 80.00 |
| | Luke Parsons    3757 Yachats River Road | | | | | |
| | Yachats, OR 97498 | | | | | |
| 792 | ASSORTED CONDUIT, STEEL PIPING, & SHELVING UNIT W/ CONTENTS, BARREL W/ WOOD | 40.00 | | | 0.00 | 40.00 |
| | joe schupp    Po Box 1014 | | | | | |
| | Menifee, CA 92585 | | | | | |
| 793 | SHOP MADE SANDBLASTER, WOOD WORK BENCH, ASSORTED CHAIRS, TABLES, & COUCH, GLASS PANELS | 55.00 | | | 0.00 | 55.00 |
| | Cari Fitts    7750 Corvallis Road | | | | | |
| | Independence, OR 97351 | | | | | |
| 794 | (2) DISPLAY BARRELS, (1) CHARRED BARREL & (1) 2-BARREL STAND | 200.00 | | | 0.00 | 200.00 |
| | Marci Ingram    PO Box 771 | | | | | |
| | Waldport, OR 97394 | | | | | |
| 795 | (8) WOOD BARRELS W/ (4) STANDS | 2,200.00 | | | 0.00 | 2,200.00 |
| | matt hayden    po box 367 | | | | | |
| | pilot rock, OR 97868    (541) 521-2522 | | | | | |
| 796 | (5) WOOD BARRELS W/ (3) STANDS | 1,300.00 | | | 0.00 | 1,300.00 |
| | matt hayden    po box 367 | | | | | |
| | pilot rock, OR 97868    (541) 521-2522 | | | | | |
| 797 | (8) WOOD BARRELS W/ (4) STANDS | 475.00 | | | 0.00 | 475.00 |
| | Mason Crowson    24453 Settlers Ln | | | | | |
| | Junction City, OR 97448 | | | | | |
| 798 | (2) FRENCH WOOD BARRELS | 450.00 | | | 0.00 | 450.00 |
| | matt hayden    po box 367 | | | | | |
| | pilot rock, OR 97868    (541) 521-2522 | | | | | |
| 799 | COPPER STILL | 700.00 | | | 0.00 | 700.00 |
| | matt hayden    po box 367 | | | | | |
| | pilot rock, OR 97868    (541) 521-2522 | | | | | |
| 800 | STAINLESS STEEL COMMERCIAL BLENDER | 425.00 | | | 0.00 | 425.00 |
| | Preston Weesner    8718 SE Morrison St. | | | | | |
| | Portland, OR 97216 | | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

PO BOX 33978
PORTLAND,OR 97292
503-760-0499 FAX 503-762-3858

**Seller Number: 1**
**KEN EILER TRUSTEE**
Ken Eiler
515 Nw Saltzman Rd
PO BOX 810
Portland, OR  97229
Phone   (503) 292-6020

**Date :05/12/2026**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|------:|-----|-----|-----------:|--------:|
| 801 | (11) ASSORTED WOOD BARRELS & KEG | 400.00 | | | 0.00 | 400.00 |
| | Levi Watt | 80145 delight valley school rd | | | | |
| | Cottage Grove, OR 97424 | | | | | |
| 802 | POLYSCIENCE AD07R-20-A118 HEATED/REFRIGERATED TEMPERATURE BATH, CIRCULATED CHILLER | 240.00 | | | 0.00 | 240.00 |
| | Martin Lyons | 2267 RIPRESA PLACE | | | | |
| | HENDERSON, NV 89052 | | | | | |
| 803 | STAINLESS STEEL PLATE & FRAME FILTER PRESS | 425.00 | | | 0.00 | 425.00 |
| | Preston Weesner | 8718 SE Morrison St. | | | | |
| | Portland, OR 97216 | | | | | |
| 804 | ASSORTED SIGNS, TABLES & BINS | 1,400.00 | | | 0.00 | 1,400.00 |
| | John Wishek | 23780 N Kennefick Rd | | | | |
| | Acampo, CA 95220 | | | | | |
| 805 | STAINLESS STEEL CONICAL FERMENTER | 150.00 | | | 0.00 | 150.00 |
| | Elinor Sparks | 1561 Second St | | | | |
| | Florence, OR 97439 | | | | | |
| 806 | LA CAJA CHINA PIG ROASTING BOX | 210.00 | | | 0.00 | 210.00 |
| | Dann Cutter | 2019 NW Van Buren Avenue | | | | |
| | Corvallis, OR 97330 | | | | | |
| 807 | ASSORTED STEEL PIPE, CHAINS, GAUGES, & CERROSIVE CHEMICALS | 12.00 | | | 0.00 | 12.00 |
| | Rajwinder Sandhu | 15420 SW Farmington Rd | | | | |
| | Beaverton, OR 97007 | | | | | |
| 808 | ASSORTED FILE CABINETS, DESK, DISPLAY COOLER & MISCELLANEOUS | 275.00 | | | 0.00 | 275.00 |
| | Taunette Dixon | PO Box 2065 | | | | |
| | Newport, OR 97365 | | | | | |
| 809 | WOOD VAT W/ DISCHARGE VALVE & 1/2 WOOD VAT | 550.00 | | | 0.00 | 550.00 |
| | Wilbur Akins | 8560 SE 172nd Ave | | | | |
| | Happy Valley, OR 97086 | | | | | |
| 810 | VINTAGE BARREL TRUSSER & (2) BARREL STANDS | 110.00 | | | 0.00 | 110.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |
| 811 | ASSORTED 3" HOSE & FITTINGS | 11.00 | | | 0.00 | 11.00 |
| | matt hayden | po box 367 | | | | |
| | pilot rock, OR 97868 | (541) 521-2522 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**                                                    **Date :05/12/2026**
**KEN EILER TRUSTEE**
**Ken Eiler**
**515 Nw Saltzman Rd**
**PO BOX 810**
**Portland, OR 97229**
**Phone   (503) 292-6020**

## Final Statement For: March 7th, 2026 Rogue

| Lot | Description | | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|---|-------|-----|-----|-----------|---------|
| 812 | (17) PALLETS OF CARDBOARD BOXES | | 10.00 | | | 0.00 | 10.00 |
| | Joshua Lockhart | 14649 S Claim Rd | | | | | |
| | Molalla, OR 97038 | | | | | | |
| 814 | ASSORTED SIGNS | | 40.00 | | | 0.00 | 40.00 |
| | Mari Henmi | 560 SW Fleet Ave | | | | | |
| | Lincoln City, OR 97367 | | | | | | |

**Summary of Sales Activity at March 7th, 2026 Rogue**
Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

| Statement Totals | | |
|------------------|---|---|
| 772 Lots Sold | | |
| Total Sales | $ | 1,126,106.53 |
| Less:Commissions | $ | 0.00 |
| Total Amount Due | $ | 1,126,106.53 |